## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| EVNA T. LAVELLE and LAVENIA LAVELLE, individually and as the representative of all persons similarly situated and in a representative capacity on behalf of the interests of the general public | ) ) ) ) ) | Civil Action File No. 1:16-cv-01082-RBW |
| Plaintiffs, | ) ) | |
| v. | ) ) | |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY, | ) ) ) | |
| Defendant. | ) ) | |

## DECLARATION OF BENJAMIN S. WILNER, Ph.D.

1.  The Defendant, State Farm Mutual Automobile Insurance Company ("State Farm"), retained Alvarez & Marsal Global Forensic and Dispute Services, LLC ("A&M GFD") in the aforementioned matter.  In particular, I, Benjamin S. Wilner, Ph.D. was asked to utilize well-accepted, standard and peer-reviewed models to draw statistical conclusions about the damages in controversy in the aforementioned matter.

2.  As discussed below, using the statistically standard 95% confidence level, I am 95% confident that there are more than $7.5 million and 1,171 claims at issue in this case. Furthermore, I am 99.999999999999392% confident that there are more than $5 million and 778 claims at issue in this case.  In other words, there is roughly a 6 in a quadrillion chance that there is less than $5 million at issue in this case.  Additionally, I am 95% confident that there is more than $5 million at issue even if the attorneys waive their fees. These calculations do not account for the Plaintiffs' claim of punitive damages.

3.  The opinions in this Report are preliminary and are based on my review of a claims file provided by State Farm and my experience and training.  I reserve the right to modify and/or expand my opinions as I obtain additional information.

4.  A&M GFD is compensated for its services on an hourly basis and is being reimbursed for out-of-pocket expenses.  A&M GFD is compensated at a rate of $700 per hour for my time.  Other individuals from A&M GFD also provided assistance in this matter; their

hourly rates range from $300 to $600.  No one who has contributed to this engagement has any known financial interest in any party to the matter.  A&M GFD's compensation is neither based nor contingent on the results of this analysis.

5. This Report is provided solely for use in the matter described in the caption at the top of this Report.  It is not to be used with, circulated, quoted or otherwise referred to in whole or in part for any other purpose, or in any other document without my expressed written consent.


## My Background

6. My qualifications are stated in my curriculum vita, which is attached as ***Exhibit 1***.  That exhibit details my education, credentials, testimony, and publications.

7. In particular, I am a Managing Director in Alvarez & Marsal Global Forensic and Dispute Services, LLC.  I have performed economic analyses in a great variety of engagements, including financial analysis, contract losses, a wide range of class action matters, employment discrimination, and intellectual property matters.  I previously led a group that completed approximately 30 - 40 statistical analyses annually for courtroom testimony, submissions to governmental regulatory bodies as well as for governmental agencies.  I received a special commendation from the Commissioner of US Customs & Border Protection for building an economic model to restructure a $2.5 billion tariff, which has won praise by a Cabinet member, Congressional officials, and the industry.

8. I have a Bachelor of Arts degree, Magna cum Laude with Distinction in Major in Mathematics and Economics from the University of Pennsylvania as well as a General Course Degree in Mathematics and Statistics from the London School of Economics.  I was awarded a Ph.D. in Managerial Economics and Decision Science from the Kellogg Graduate School of Management at Northwestern University.

9. I have served as a professor of economics, finance and statistics in the business schools at the University of Michigan, the University of Iowa, Northwestern University and the Helsinki School of Economics.

10. My research has been published in the *Journal of Finance*, the leading academic journal in finance, which covers topics in subfields such as corporate finance, asset valuations and forensic economics.  I have been awarded research grants from multiple universities as well as from the US Government's National Science Foundation.  My research has been extensively cited.  For example, the former President of the University of Chicago relied on my undergraduate thesis as the theoretical basis for one of his published research papers.  I also served as a referee for multiple academic journals and textbooks.

11. As an undergraduate, I spent three years as a research assistant to the 1980 Nobel Prize winner Lawrence R. Klein.  Dr. Klein was awarded the Nobel Prize in Economics for economic and statistical forecasting.  As a graduate student, I studied under Roger Myerson, who won the 2007 Nobel Prize in Economics for game theoretic modeling, and Dale Mortensen, who won the 2010 Nobel Prize in Economics for his study of labor markets.


**Analysis Design**

12. The Plaintiff's Complaint in this matter defines the putative class to have the following characteristics:

> All STATE FARM insureds with District of Columbia policies issued in the District of Columbia, where the insured's vehicle damages were covered under Uninsured Motorist coverage, and
>
> 1. the repair estimates on the vehicle (including any supplements) totaled at least $1,000; and
> 2. the vehicle was no more than six years old (model year plus five years) and had less than 90,000 miles on it at the time of the accident; and
> 3. the vehicle suffered structural (frame) damage and/or deformed sheet metal and/or required body or paint work ("Bodywork/Paint Damage " criterion)
>
> Excluded from the Class are (a) claims involving leased vehicles or total losses, and (b) the assigned Judge, the Judge's staff and family.

13. State Farm provided me with a list of 1,221 claims.  It is my understanding that State Farm identified these claims as claims that met the criteria other than the Bodywork/Paint Damage criterion described above.  They performed this identification by querying their corporate database.

14. State Farm was unable to electronically determine which of these 1,221 claims had met the third, Bodywork/Paint Damage, criterion described above.  They asked me to derive a statistical sample that would allow me to draw statistical conclusions about the percentage of the 1,221 claims that met this third criterion. A list of these claims is displayed in ***Exhibit 2***.

15. I utilized a well-accepted three step statistical methodology to draw such conclusions. This methodology is detailed in texts such as Scheaffer, Richard L, William Mendenhall III, R. Lyman Ott, and Kenneth Gerow Elementary Survey Sampling 7th Edition, Brooks/Cole, 2012 and W. Edwards Deming Sample Design in Business Research, John Wiley & Sons, 1960.  It has also been codified in the Internal Revenue Service's Revenue Procedure 2011-42, the White House's Office of Management and Budget Circular No. A-

123, Appendix C, and the American Institute of Certified Public Accountant's <u>Audit Sampling</u> text published in 2012.

16. The first step in this analysis was to design a sampling plan and draw a random sample of the claims. Samples were drawn in July 2016.

17. Step two was for State Farm's team to conduct detailed analyses of the sampled claims and determine which claims of the sampled claims met the third, Bodywork/Paint Damage criterion. This work was performed July 2016.

18. Step three was for me to perform a statistical analysis of the data collected by State Farm's team and to extrapolate the results from the sample to the entire relevant population.


**Target Population / Sample Size**

19. As discussed above, I received a target population of 1,221 claims from State Farm.

20. I was then asked to derive the sample size required to draw valid statistical conclusions about the third, Bodywork/Paint Damage criterion. Relying on my significant statistical experience, I estimated the sample size to be 70 claims.


**Drawing the Random Sample**

21. The 1,221 claims were sorted numerically based on claim number to create the Sequential List.

22. I then used the random number generating tool in Microsoft Excel with the computer clock time when the random number generation occurred as the random seed.[1] The random number generation process began at 11:15 AM, which when multiplied by 10,000 and rounded, leads to a random seed of 4688. The random number generating tool calculated 1,221 random numbers from a uniform (0, 1) distribution. These random numbers are displayed in ***Exhibit 3***. ("Random Number List")

23. I performed the following procedures to give each claim an equal chance of being selected. I first rank ordered the Random Number List. The first random number in the Random Number List (0.468367564928129) was the 574th highest of the 1,221 random numbers on the Random Number List. The second random number in the Random Number List

---

[1] Computer programs are not capable of creating "truly random" numbers. They create what are called "pseudo-random" numbers, meaning they use a formula to create the values. To engage this formula, the computer program uses a starting value, called a "random seed", and then creates the random numbers based upon this random seed. If two computer programs start with the same random seed value, they will generate the same sequence of random numbers.

(0.971465193639943) was the 1,183[rd] highest of these 70 random numbers. We continued this procedure for the first 70 random numbers in the Random Number List. This created the Rank Order List of 70 rank orders. ***Exhibit 4*** contains the Rank Order List of the 70 rank orders used in the sample selection process.

24. The claims from the Sequential List, which correspond to the numbers on the Rank Order List, were then selected as part of the random sample. For example, I first selected the 574th claim on the Sequential List (Claim #09-5D55-658). I then selected the 1,183[rd] claim on the Sequential List (Claim #09-844Z-434) and followed this process for all 70 rank orders on the Rank Order List. The resulting sample claims ("Random Claim List") are listed in ***Exhibit 5***.

**Results for the Sampled Assets**

25. State Farm's personnel reviewed the documentation corresponding to the 70 claims sampled in Exhibit 5 in order to determine how many of these claims met the Bodywork/Paint Damage criterion discussed above. They found that all 70 met this criterion.

**Extrapolation Methodology**

26. Even though State Farm found that 100% or all 70 of the sampled claims met the Bodywork/Paint Damage criterion, I as a statistician cannot conclude that all 1,221 claims in the population will meet the criterion as well. For example, let's say someone flipped a fair coin like a Quarter twice and obtained two heads. It would be improper for them to conclude that the Quarter would always come up heads. While randomness could make only heads appear on two flips, statistical formula could be applied to determine the likelihood of there being fewer than 100% heads.

27. As an analogy, let's say one flips a coin 100 times. Their best guess is that they would obtain 50 heads. However, they likely would not be surprised if they obtained 48 or 51 heads. Pure randomness could cause such a difference. On the other hand, they likely would be surprised if they received 10 heads. While receiving 10 heads is theoretically possible, the odds of obtaining such a result are so small that it could be practically dismissed.

28. Statisticians have expanded on this concept with a term called a Confidence Interval. For example, a statistician would be 95% confident that one would obtain between 40 and 60 heads if they flipped a fair coin 100 times; in other words, 50 heads plus or minus 10 heads. While it is possible to obtain less than 40 or more than 60 heads, statisticians would consider the probability of such a result so small that it could be practically dismissed.

29. When deriving confidence intervals, it is standard for statisticians to utilize a 95% confidence level.[2]  One could also calculate confidence intervals using other confidence levels.  For example, a statistician would be 99% confident that one would obtain between 37 and 63 heads if they flipped a fair coin 100 times.

30. Determining whether State Farm's automobile claims meet the third, Bodywork/Paint Damage criterion is similar to the coin flipping analogy.  Instead of a yes or no question about whether or not one receives a head, State Farm is being asked a yes or no question about whether or not the Bodywork/Paint Damage criterion is met.

31. A slightly different statistical model needs to be applied to State Farm's data in this Report as compared to the aforementioned 100 coin flip analogy.  The coin flip follows a Normal Distribution, which is a bell-shaped curve.  Two properties of the Normal Distribution are that 1) the distribution is centered on the average value (e.g., 50 heads) that 2) symmetrically spans from that center (e.g., ± 10 heads).

32. It is theoretically **impossible** to utilize a Normal Distribution for the question of whether sampled claims meet the Bodywork/Paint Damage criterion.  If a statistician utilized a distribution that was symmetrically centered on the observed percentage of claims in the sample meeting the Bodywork/Paint Damage criterion (100%), they would conclude that it would be possible to have **more than** 100% of the claims meeting the Bodywork/Paint Damage criterion.  However, it is impossible to have more than 100% in this context.

33. To account for such situations, statisticians have developed the Hypergeometric Distribution.  This is similar to the Normal Distribution except it is bounded at 0% and 100%.  In other words, all results are between 0% and 100%.[3]  Standard computing software, including Microsoft Excel, can calculate the Hypergeometric Distribution.

34. Utilizing Microsoft Excel, I analyzed a Hypergeometric Distribution that had a population size of 1,221 (the number of potentially relevant claims), a sample size of 70 where all sample items met the stated criterion.  With such parameters, I conclude that I am 95% confident that State Farm has more than 1,171 claims that meet the putative class criteria specified in the Plaintiffs' Complaint.[4]  I am also 99.999999999993392% confident that there are more than 778 claims that meet the putative class criteria specified in the

---

[2]   For example, http://www.statsdirect.com/help/default.htm#basics/confidence_interval.htm states that "the **confidence level** sets the boundaries of a confidence interval, this is conventionally set at 95% to coincide with the 5% convention of statistical significance in hypothesis testing. In some studies wider (e.g. 90%) or narrower (e.g. 99%) confidence intervals will be required. This rather depends upon the nature of your study. You should consult a statistician before using CI's other than 95%."

[3] Consequently, the Hypergeometric Distribution is not symmetric or centered around the observed value.

[4] The upper bound of this confidence interval is 1,221 or 100% of the claims meeting the criterion.  In other words, I am 95% confident that State Farm has between 1,171 and 1,221 claims that meet the Bodywork/Paint Damage criterion.

Plaintiffs' Complaint.[5]  This percentage has twelve 9's after the decimal point.  In other words, there is roughly a 6 in a quadrillion chance that there are less than 778 claims that meet the putative class criteria specified in the Plaintiffs' Complaint.

35. If State Farm had 1,171 claims that met the putative class criteria specified in the Plaintiffs' Complaint and there are $1,429 in losses per claim on average as the Plaintiffs allege in their Complaint, compensatory damages allegedly at issue in this action would be approximately $1,673,359.  An award of trebled damages under the DCCPPA increases damages to approximately $5,020,077. After applying a maximum recovery of 50% for attorney fees ($2,510,039) as the Plaintiffs allege is proper in their Complaint, total damages are increased to $7,530,116.  These calculations do not account for the Plaintiffs' claim of punitive damages.  Consequently, I am 95% confident that there is more than $7,530,116 at issue in this litigation.  Additionally, I am 95% confident that there is more than $5 million at issue even if the attorneys do not receive any fees.

36. Similarly, if State Farm had 778 claims that met the putative class criteria specified in the Plaintiffs' Complaint and there are $1,429 in losses per claim on average as the Plaintiffs allege in their Complaint, compensatory damages allegedly at issue in this action would be approximately $1,111,762.  An award of trebled damages under the DCCPPA increases damages to approximately $3,335,286. After applying a maximum recovery of 50% for attorney fees ($1,667,643) as the Plaintiffs allege is proper in their Complaint, total damages are increased to $5,002,929.  These calculations do not account for the Plaintiffs' claim of punitive damages.  Consequently, I am 99.999999999999392% confident that there is more than $5 million at issue in this litigation.  There is roughly a 6 in a quadrillion chance that there is less than $5 million at issue in this case.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

July 25, 2016

*Benjamin S. Wilner* ___

Benjamin S. Wilner, Ph.D.

---

[5] The upper bound of this confidence interval is 1,221 or 100% of the claims meeting the criterion.  In other words, I am 99.999999999999392% confident that State Farm has between 778 and 1,221 claims that meet the Bodywork/Paint Damage criterion.



**Exhibit 1**

**Alvarez & Marsal**
**Global Forensic and Dispute Services, LLC**
55 West Monroe Street, Suite 4000
Chicago, IL 60603
Phone: +1 312 601 4220
Fax: +1 312 332 4599

**Benjamin S. Wilner, Ph.D.**

Managing Director – Global Forensic & Dispute Services

bwilner@alvarezandmarsal.com

55 West Monroe
Suite 4000
Chicago, IL 60603
Tel: (312) 470-8450

**Education**
Kellogg Graduate
School of
Management,
Northwestern
University
Ph.D.
Managerial
Economics and
Decision Science

University of
Pennsylvania
BA magna cum
laude  with
distinction in major
Economics &
Mathematics

London School of
Economics
General Course
Degree
Mathematics &
Statistics

Dr. Benjamin Wilner has more than twenty years of advisory, valuation, and general economic & financial services experience as a consultant, academic & testifier. He is a Ph.D. economist and statistician who regularly serves as a consultant and testifying expert witness on financial damages, economic & statistical issues.

Dr. Wilner's disputes experience encompasses many industries and a broad range of single plaintiff, class action and criminal disputes including antitrust liability & damages, business interruption, business valuations, economic analyses, intellectual property, labor, lost income, product liability, statistical data analyses, and other corporate and litigation related matters.

In his consulting practice, Dr. Wilner advises corporations and governments on economic and statistical issues.  For example, in addition to redesigning statistical aspects of an automobile manufacturer's warranty process, Dr. Wilner received a special commendation from the Commissioner of US Customs & Border Protection for building an economic model to restructure a $2.5 billion tariff, which has won praise by a Cabinet member, Congressional officials, and the industry.

Prior to joining Alvarez & Marsal, Dr. Wilner worked at other multinational consulting firms.  He also has been a professor in the business schools at the University of Michigan, University of Iowa, Northwestern University, and the Helsinki School of Economics.  Dr. Wilner was a research assistant for a Nobel Prize–winning economist and studied under two other Nobel Laureates. His work has been published in leading academic journals, textbooks and the popular press as well as regularly cited in the academic and popular press.  Dr. Wilner won several awards for teaching and research including a grant from the National Science Foundation.

**Exhibit 1**                                                    **Benjamin S. Wilner, Ph.D.**

### Testimony before a Trier of Fact

- Trial Testimony in The People of the State of Illinois v. Ronald A. Pieri, State of Illinois, Circuit Court of Lake County, October 2015

- Trial Testimony in Sleepy's LLC, v. Select Comfort Wholesale Corporation, et al., United States District Court, Eastern District of New York, May – June 2012 & July 2015

- Trial Testimony in Grater, Inc., and James T. Zavacki v. Kevin T. Keating and Keating & Shure, Ltd., State of Illinois, Circuit Court of Cook County, March 2015

- Trial Testimony in Think Tank Software Development Corporation et al. v. Chester Inc., et al., State of Indiana, County of Porter, March 2014

- Trial Testimony in Sharon P. Clark, Commissioner of the Kentucky Department of Insurance, in her Capacity as Rehabilitator of AIK Comp v. TransAmerica Insurance Company and TIG Insurance Company, Commonwealth of Kentucky, Franklin Circuit Court, Division Two, October 2012

- Trial Testimony in Mario Vara v. Integra Properties, Inc., Abe Polatsek, S&M Corporation and Michael Strick, State of Illinois, Circuit Court of Cook County, July 2011

- Trial Testimony in Indeck Power Equipment Company v. Professional Power Products, et al., State of Illinois, Circuit Court of Cook County, April 2010

- Trial Testimony in Saint-Gobain Autover USA, Inc., et al. v. Xinyi Glass North America, Inc., et al., United States District Court, Northern District of Ohio, Eastern Division, November 2009

- Trial Testimony in NSM Music Group, Ltd. and NSM Music, Inc. v. Synergy Law Group and Arthur E. Mertes, State of Illinois, Circuit Court of Cook County, June 2009

- Arbitration Testimony in Global Link Logistics, Inc., GLL Holdings, Inc., and Golden Gate Logistics, Inc., v. Olympus Growth Fund III, L.P., et al., American Arbitration Association, October 2008

- Arbitration Testimony in Sarah Sanford v. Society of Actuaries & Bruce Schobel, American Arbitration Association, August 2008

- Hearing Testimony in Chinitz v. Chinitz, State of Michigan, Circuit Court for the County of Oakland, May 2008

- Arbitration Testimony in BP Products North America, Inc. v. Laidlaw Educational Services, JAMS Arbitration, October 2007



**Exhibit 1**

**Benjamin S. Wilner, Ph.D.**

**Page 3**

### Deposition Testimony

- In re: Hardieplank Fiber Cement Siding Litigation, United States District Court, District of Georgia, February 2016

- In re: Atlas Roofing Corporation Chalet Shingle Products Liability Litigation, United States District Court, Northern District of Georgia, December 2015

- Churchill Downs Incorporated v. Illinois Department of Revenue, Brian Hamer, as Director of The Illinois Department of Revenue, and Dan Rutherford as Treasurer of the State of Illinois, State of Illinois, Circuit Court of Cook County, August 2014

- Victor Tracy, Power of Attorney for Anne Tracy and Victor Tracy, Individually v. Robert K. Erickson, M.D., Lake County Neurosurgery, LLC, Advocate Condell Medical Center, State of Illinois, Circuit Court of Cook County, July 2014

- Marylee Arrigo v. Link Stop, Inc., et al., United States District Court, Western District of Wisconsin, October 2013

- Andrew C. Dillon v. Transportation Solutions Group, LLC, Freight Exchange of North America, LLC, 3PLogic, LLC, Transportation Solutions Enterprises, LLC and Todd Berger, United States District Court, Northern District of Illinois, Eastern Division, September 2013

- Grater, Inc., and James T. Zavacki v. Kevin T. Keating and Keating & Shure, Ltd., State of Illinois, Circuit Court of Cook County, September 2013

- Think Tank Software Development Corporation et al. v. Chester Inc., et al., State of Indiana, County of Porter, February 2012 & October 2009

- Continental Datalabel, Inc. v. Avery Dennison Corporation, United States District Court, Northern District of Illinois, Eastern Division, December 2011

- Ross v. Ross, Circuit Court of the Nineteenth Judicial Circuit, Waukegan, Lake County, Illinois, September 2011

- In re: IKO Roofing Shingle Products Liability Litigation, United States District Court, Central District of Illinois, Urbana Division, August 2011

- Jessica Ellen Legens, et al. v. Mark Alan Ikerman and Manheim Services Corporation, d/b/a Manheim Gateway St. Louis, et al., State of Illinois, Circuit Court of Madison County, November 2010

- Ronald Seymour v. Wausau Signature Agency, et al., United States District Court, Northern District of Illinois, Eastern Division, May 2010

- Neil Simon and Clarissa Simon v. Heritage Title Company, State of Illinois, Circuit Court of Cook County, December 2009

- Mario Vara v. Integra Properties, Inc., Abe Polatsek, S&M Corporation and Michael Strick, State of Illinois, Circuit Court of Cook County, December 2009

- Saint-Gobain Autover USA, Inc., et al. v. Xinyi Glass North America, Inc., et al., United States District Court, Northern District of Ohio, Eastern Division, October 2009



**Exhibit 1**

**Benjamin S. Wilner, Ph.D.**

**Page 4**

- Sleepy's LLC, v. Select Comfort Wholesale Corporation, et al., United States District Court, Eastern District of New York, July 2009
- Indeck Power Equipment Company v. Professional Power Products, et al., State of Illinois, Circuit Court of Cook County, September 2008
- NSM Music Group, Ltd. and NSM Music, Inc. v. Synergy Law Group and Arthur E. Mertes, State of Illinois, Circuit Court of Cook County, May 2008
- Maria Belbis, et al. v. County of Cook, United States District Court, Northern District of Illinois, Eastern Division, January 2008
- Bucyrus International, Inc. v. Price Erecting Company and Kentucky Rebuild Corp., State of Wisconsin, Circuit Court of Milwaukee County, October 2007
- Mark A. Sindecuse, M.D. v. Dean M. Katsaros, Katsaros & Associates, and CIB Marine Bancshares, Inc., United States District Court, Eastern District of Missouri, Eastern Division, June 2007
- Quentin Bullock et al., v. Michael Sheahan and Cook County, United States District Court, Northern District of Illinois, Eastern Division, September 2006

**Publications**

- "The U.S. Federal Crop Insurance Program in 2012 and Beyond," (with Frank Schnapp) Trébol, July 2013
- "Profitability & Effectiveness of the Federal Crop Insurance Program," (with Laura Carolan & Frank Schnapp), Crop Insurance Today, 44(2), pp. 28 – 32, May 2011
- "Economic and Accounting Analyses in Post-Acquisition Disputes," (with Allen Burt and Matthew Paye) The SRR Journal, Spring 2010
- "Statistical Analyses Relation to Reductions In Force," The SRR Journal, Spring 2009
- "Antitrust Analyses in Horizontal Mergers," (with Thomas R. Jackson) The SRR Journal, Fall 2007
- "Options Backdating: The Latest Corporate Imbroglio," (with Idris Raja) The SRR Journal, Spring 2007 (reprinted on mondaq.com)
- "Multi-Unit Auctions: A Comparison of Static and Dynamic Mechanisms" (with Alejandro Manelli and Martin Sefton), Journal of Economic Behavior and Organization, 61(2), pp. 304 – 323, October 2006
- "The Exploitation of Relationships in Financial Distress: The Case of Trade Credit," Journal of Finance, February 2000
- "Everything you always wanted to know about discounting, but were afraid to ask: A Finance 101 Primer," Credit and Financial Management Review, Summer 1999
- "Paying Your Bills: The Effect of Corporate Quality" September 1996
- Refereed for the American Economic Review, American Real Estate Society, Journal



**Exhibit 1**                                                   **Benjamin S. Wilner, Ph.D.**

of Finance, the Journal of Business, Finance and Accounting, and John Wiley Publishers

### Professional Memberships

- American Bar Association (Associate Status)
- American Statistical Association
- Credit Research Foundation (Research Fellow)
- National Association of Forensic Economists

### Awards

- National Science Foundation Grant, 1998
- Old Gold Research Fellowship, University of Iowa, Summer 1997
- Outstanding Professor, University of Iowa Panhellenic Council, Fall 1996
- Doctoral Teaching Award, Kellogg Graduate School of Management, 1994



# Exhibit 2

Sequential List of Claims

Number in Population            1,221

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 09-19K1-065 | 41 | 09-2Q05-900 | 81 | 09-2W99-360 | 121 | 09-32D6-481 |
| 2 | 09-21N0-497 | 42 | 09-2Q06-060 | 82 | 09-2X12-759 | 122 | 09-32W0-507 |
| 3 | 09-22G4-639 | 43 | 09-2Q06-936 | 83 | 09-2X20-162 | 123 | 09-32Z7-568 |
| 4 | 09-22S1-812 | 44 | 09-2Q23-355 | 84 | 09-2X45-672 | 124 | 09-33F6-372 |
| 5 | 09-22S4-251 | 45 | 09-2Q28-767 | 85 | 09-2X47-273 | 125 | 09-33Z5-756 |
| 6 | 09-22S4-285 | 46 | 09-2Q35-145 | 86 | 09-2Z06-002 | 126 | 09-342D-107 |
| 7 | 09-23B5-872 | 47 | 09-2Q47-618 | 87 | 09-2Z09-848 | 127 | 09-342H-523 |
| 8 | 09-23Q7-515 | 48 | 09-2Q59-654 | 88 | 09-2Z32-016 | 128 | 09-342M-846 |
| 9 | 09-24K3-096 | 49 | 09-2Q62-018 | 89 | 09-2Z33-632 | 129 | 09-343G-313 |
| 10 | 09-25J6-982 | 50 | 09-2Q65-433 | 90 | 09-2Z59-952 | 130 | 09-344B-203 |
| 11 | 09-26C2-160 | 51 | 09-2Q89-735 | 91 | 09-2Z63-220 | 131 | 09-34D6-459 |
| 12 | 09-26R6-930 | 52 | 09-2Q94-647 | 92 | 09-2Z72-889 | 132 | 09-355H-572 |
| 13 | 09-27T6-391 | 53 | 09-2R07-135 | 93 | 09-2Z76-781 | 133 | 09-356W-110 |
| 14 | 09-27W5-684 | 54 | 09-2R13-897 | 94 | 09-2Z79-111 | 134 | 09-359B-618 |
| 15 | 09-283S-380 | 55 | 09-2R22-001 | 95 | 09-2Z86-149 | 135 | 09-360F-199 |
| 16 | 09-286T-573 | 56 | 09-2R31-656 | 96 | 09-300D-680 | 136 | 09-360X-900 |
| 17 | 09-286V-645 | 57 | 09-2R46-301 | 97 | 09-303C-575 | 137 | 09-360Z-425 |
| 18 | 09-291M-236 | 58 | 09-2R47-208 | 98 | 09-306J-732 | 138 | 09-361Z-732 |
| 19 | 09-292V-479 | 59 | 09-2R65-523 | 99 | 09-308F-173 | 139 | 09-363V-363 |
| 20 | 09-296C-013 | 60 | 09-2R68-341 | 100 | 09-309L-399 | 140 | 09-365Q-552 |
| 21 | 09-299R-894 | 61 | 09-2R79-295 | 101 | 09-30X3-540 | 141 | 09-365Z-843 |
| 22 | 09-2M01-434 | 62 | 09-2S24-281 | 102 | 09-30X7-400 | 142 | 09-369Z-552 |
| 23 | 09-2M02-706 | 63 | 09-2S50-026 | 103 | 09-30Z4-329 | 143 | 09-371T-550 |
| 24 | 09-2M04-306 | 64 | 09-2S86-374 | 104 | 09-312V-147 | 144 | 09-372L-865 |
| 25 | 09-2M62-064 | 65 | 09-2S90-857 | 105 | 09-314S-006 | 145 | 09-375G-505 |
| 26 | 09-2M82-623 | 66 | 09-2S93-855 | 106 | 09-315K-208 | 146 | 09-377C-704 |
| 27 | 09-2N03-818 | 67 | 09-2T05-787 | 107 | 09-317F-693 | 147 | 09-378M-675 |
| 28 | 09-2N18-252 | 68 | 09-2T84-302 | 108 | 09-318G-721 | 148 | 09-379Z-674 |
| 29 | 09-2N52-789 | 69 | 09-2T89-251 | 109 | 09-318N-148 | 149 | 09-37Z5-891 |
| 30 | 09-2N54-345 | 70 | 09-2V15-708 | 110 | 09-319F-650 | 150 | 09-382B-667 |
| 31 | 09-2N64-106 | 71 | 09-2V34-747 | 111 | 09-31C5-696 | 151 | 09-382V-763 |
| 32 | 09-2N67-264 | 72 | 09-2V35-262 | 112 | 09-31S2-412 | 152 | 09-386R-079 |
| 33 | 09-2N80-657 | 73 | 09-2V56-493 | 113 | 09-320V-520 | 153 | 09-387C-580 |
| 34 | 09-2N97-260 | 74 | 09-2V73-940 | 114 | 09-320X-176 | 154 | 09-388K-451 |
| 35 | 09-2N97-664 | 75 | 09-2V90-178 | 115 | 09-322G-512 | 155 | 09-392Q-729 |
| 36 | 09-2P24-982 | 76 | 09-2W26-505 | 116 | 09-322Q-927 | 156 | 09-394F-776 |
| 37 | 09-2P34-026 | 77 | 09-2W63-467 | 117 | 09-323S-412 | 157 | 09-396H-404 |
| 38 | 09-2P52-056 | 78 | 09-2W86-922 | 118 | 09-323W-702 | 158 | 09-3B07-418 |
| 39 | 09-2P64-384 | 79 | 09-2W88-359 | 119 | 09-323X-663 | 159 | 09-3B12-339 |
| 40 | 09-2P99-668 | 80 | 09-2W88-634 | 120 | 09-326Z-708 | 160 | 09-3B38-246 |

## Exhibit 2

### Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 161 | 09-3B95-724 | 204 | 09-3H56-891 | 247 | 09-3P97-408 | 290 | 09-426R-342 |
| 162 | 09-3C00-698 | 205 | 09-3H69-108 | 248 | 09-3Q17-874 | 291 | 09-428W-294 |
| 163 | 09-3C12-575 | 206 | 09-3H86-851 | 249 | 09-3Q99-654 | 292 | 09-431M-079 |
| 164 | 09-3C30-786 | 207 | 09-3H92-798 | 250 | 09-3R54-861 | 293 | 09-432D-783 |
| 165 | 09-3C51-347 | 208 | 09-3J07-466 | 251 | 09-3S17-202 | 294 | 09-433N-299 |
| 166 | 09-3C54-851 | 209 | 09-3J23-815 | 252 | 09-3S57-514 | 295 | 09-434H-122 |
| 167 | 09-3C63-798 | 210 | 09-3J30-778 | 253 | 09-3T23-859 | 296 | 09-436R-150 |
| 168 | 09-3C83-398 | 211 | 09-3J31-697 | 254 | 09-3T50-961 | 297 | 09-436T-861 |
| 169 | 09-3C95-227 | 212 | 09-3J38-424 | 255 | 09-3T82-332 | 298 | 09-437B-939 |
| 170 | 09-3D09-051 | 213 | 09-3J56-598 | 256 | 09-3V11-495 | 299 | 09-437V-379 |
| 171 | 09-3D37-484 | 214 | 09-3J64-580 | 257 | 09-3V35-631 | 300 | 09-441C-058 |
| 172 | 09-3D39-871 | 215 | 09-3J65-821 | 258 | 09-3V62-219 | 301 | 09-442T-949 |
| 173 | 09-3D41-924 | 216 | 09-3J82-161 | 259 | 09-3V92-685 | 302 | 09-444F-358 |
| 174 | 09-3D42-373 | 217 | 09-3J90-085 | 260 | 09-3W08-171 | 303 | 09-444Q-073 |
| 175 | 09-3D51-554 | 218 | 09-3J92-075 | 261 | 09-3W24-617 | 304 | 09-444Q-475 |
| 176 | 09-3D55-089 | 219 | 09-3K01-224 | 262 | 09-3W39-670 | 305 | 09-445N-445 |
| 177 | 09-3D77-400 | 220 | 09-3K17-062 | 263 | 09-3W43-285 | 306 | 09-450T-150 |
| 178 | 09-3D78-459 | 221 | 09-3K45-490 | 264 | 09-3W48-894 | 307 | 09-451K-022 |
| 179 | 09-3D79-279 | 222 | 09-3K46-723 | 265 | 09-3X51-217 | 308 | 09-451K-679 |
| 180 | 09-3F02-518 | 223 | 09-3K54-653 | 266 | 09-3Z13-098 | 309 | 09-451M-962 |
| 181 | 09-3F17-529 | 224 | 09-3K58-665 | 267 | 09-3Z13-888 | 310 | 09-451Z-607 |
| 182 | 09-3F30-474 | 225 | 09-3K92-818 | 268 | 09-3Z17-504 | 311 | 09-452L-420 |
| 183 | 09-3F51-314 | 226 | 09-3L43-508 | 269 | 09-3Z19-952 | 312 | 09-452R-680 |
| 184 | 09-3F60-776 | 227 | 09-3L44-981 | 270 | 09-3Z35-750 | 313 | 09-453B-759 |
| 185 | 09-3F62-695 | 228 | 09-3L57-324 | 271 | 09-3Z43-262 | 314 | 09-454D-480 |
| 186 | 09-3F64-903 | 229 | 09-3L67-387 | 272 | 09-3Z99-493 | 315 | 09-454F-177 |
| 187 | 09-3F73-691 | 230 | 09-3M08-726 | 273 | 09-404W-426 | 316 | 09-454Q-950 |
| 188 | 09-3F75-560 | 231 | 09-3M19-461 | 274 | 09-406G-238 | 317 | 09-455Q-138 |
| 189 | 09-3G06-718 | 232 | 09-3M33-883 | 275 | 09-406H-787 | 318 | 09-455R-080 |
| 190 | 09-3G39-777 | 233 | 09-3M40-159 | 276 | 09-407J-908 | 319 | 09-455X-483 |
| 191 | 09-3G40-729 | 234 | 09-3M46-710 | 277 | 09-410H-697 | 320 | 09-455X-977 |
| 192 | 09-3G41-285 | 235 | 09-3M93-623 | 278 | 09-410J-367 | 321 | 09-455Z-075 |
| 193 | 09-3G52-958 | 236 | 09-3N52-321 | 279 | 09-410W-329 | 322 | 09-457K-818 |
| 194 | 09-3G55-192 | 237 | 09-3N65-085 | 280 | 09-410W-444 | 323 | 09-457Q-823 |
| 195 | 09-3G85-832 | 238 | 09-3N82-515 | 281 | 09-410W-572 | 324 | 09-457S-715 |
| 196 | 09-3G88-281 | 239 | 09-3N98-402 | 282 | 09-414C-040 | 325 | 09-458Q-694 |
| 197 | 09-3H00-987 | 240 | 09-3P26-182 | 283 | 09-414S-346 | 326 | 09-458W-827 |
| 198 | 09-3H04-913 | 241 | 09-3P50-097 | 284 | 09-414V-297 | 327 | 09-459J-905 |
| 199 | 09-3H09-645 | 242 | 09-3P57-700 | 285 | 09-417D-918 | 328 | 09-459R-028 |
| 200 | 09-3H10-998 | 243 | 09-3P65-831 | 286 | 09-418X-330 | 329 | 09-459S-981 |
| 201 | 09-3H32-403 | 244 | 09-3P68-228 | 287 | 09-420V-165 | 330 | 09-459W-507 |
| 202 | 09-3H46-395 | 245 | 09-3P77-364 | 288 | 09-421S-931 | 331 | 09-45F4-032 |
| 203 | 09-3H50-788 | 246 | 09-3P91-296 | 289 | 09-422X-627 | 332 | 09-462S-059 |

## Exhibit 2

Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 333 | 09-463N-594 | 376 | 09-4B72-057 | 419 | 09-4M67-390 | 462 | 09-505H-266 |
| 334 | 09-464K-421 | 377 | 09-4B75-687 | 420 | 09-4M95-451 | 463 | 09-505N-020 |
| 335 | 09-464L-320 | 378 | 09-4B76-274 | 421 | 09-4N07-718 | 464 | 09-505P-198 |
| 336 | 09-464T-612 | 379 | 09-4B82-767 | 422 | 09-4N12-560 | 465 | 09-506C-189 |
| 337 | 09-466V-497 | 380 | 09-4C26-602 | 423 | 09-4P21-526 | 466 | 09-507B-953 |
| 338 | 09-467K-764 | 381 | 09-4C41-606 | 424 | 09-4P37-862 | 467 | 09-507C-754 |
| 339 | 09-467T-210 | 382 | 09-4D19-637 | 425 | 09-4P59-920 | 468 | 09-508Q-028 |
| 340 | 09-467T-837 | 383 | 09-4D48-723 | 426 | 09-4Q13-894 | 469 | 09-510N-296 |
| 341 | 09-468P-225 | 384 | 09-4D55-976 | 427 | 09-4Q17-464 | 470 | 09-510Q-382 |
| 342 | 09-469D-595 | 385 | 09-4F04-114 | 428 | 09-4Q17-746 | 471 | 09-511D-496 |
| 343 | 09-469Z-164 | 386 | 09-4F08-170 | 429 | 09-4Q32-445 | 472 | 09-511H-177 |
| 344 | 09-471P-727 | 387 | 09-4F11-626 | 430 | 09-4Q41-067 | 473 | 09-512W-548 |
| 345 | 09-472K-265 | 388 | 09-4F40-458 | 431 | 09-4Q64-227 | 474 | 09-514V-093 |
| 346 | 09-473R-072 | 389 | 09-4F60-694 | 432 | 09-4Q65-875 | 475 | 09-516R-191 |
| 347 | 09-474K-452 | 390 | 09-4F94-331 | 433 | 09-4Q98-753 | 476 | 09-517J-188 |
| 348 | 09-474V-267 | 391 | 09-4G16-308 | 434 | 09-4Q99-643 | 477 | 09-517Q-263 |
| 349 | 09-475D-774 | 392 | 09-4G21-631 | 435 | 09-4R28-237 | 478 | 09-517X-571 |
| 350 | 09-476Z-941 | 393 | 09-4G47-082 | 436 | 09-4R84-419 | 479 | 09-518D-235 |
| 351 | 09-477B-346 | 394 | 09-4G56-803 | 437 | 09-4R87-467 | 480 | 09-518J-213 |
| 352 | 09-479F-644 | 395 | 09-4G68-834 | 438 | 09-4S15-606 | 481 | 09-519C-789 |
| 353 | 09-480H-078 | 396 | 09-4G83-033 | 439 | 09-4S89-772 | 482 | 09-521L-758 |
| 354 | 09-480J-073 | 397 | 09-4H20-585 | 440 | 09-4T02-535 | 483 | 09-522T-989 |
| 355 | 09-480S-376 | 398 | 09-4H40-139 | 441 | 09-4T09-818 | 484 | 09-522V-967 |
| 356 | 09-482W-369 | 399 | 09-4H48-310 | 442 | 09-4T38-468 | 485 | 09-522Z-201 |
| 357 | 09-482W-708 | 400 | 09-4H56-295 | 443 | 09-4T86-968 | 486 | 09-523R-283 |
| 358 | 09-483B-696 | 401 | 09-4H72-747 | 444 | 09-4V12-456 | 487 | 09-524Q-857 |
| 359 | 09-483K-165 | 402 | 09-4H79-556 | 445 | 09-4V37-646 | 488 | 09-524W-796 |
| 360 | 09-483R-095 | 403 | 09-4J35-320 | 446 | 09-4V70-175 | 489 | 09-525B-439 |
| 361 | 09-484H-129 | 404 | 09-4J38-876 | 447 | 09-4V99-452 | 490 | 09-527L-837 |
| 362 | 09-484N-428 | 405 | 09-4J71-074 | 448 | 09-4W14-843 | 491 | 09-527Q-693 |
| 363 | 09-485F-760 | 406 | 09-4J77-708 | 449 | 09-4W74-142 | 492 | 09-528B-307 |
| 364 | 09-487X-561 | 407 | 09-4K58-594 | 450 | 09-4X20-014 | 493 | 09-531V-776 |
| 365 | 09-488Q-059 | 408 | 09-4K61-819 | 451 | 09-4X24-818 | 494 | 09-531X-421 |
| 366 | 09-490R-719 | 409 | 09-4K91-697 | 452 | 09-4X93-461 | 495 | 09-532R-204 |
| 367 | 09-490X-532 | 410 | 09-4L23-316 | 453 | 09-4Z63-171 | 496 | 09-534Z-690 |
| 368 | 09-491X-146 | 411 | 09-4L30-494 | 454 | 09-4Z65-530 | 497 | 09-535L-805 |
| 369 | 09-492N-130 | 412 | 09-4L40-435 | 455 | 09-4Z65-543 | 498 | 09-536R-042 |
| 370 | 09-494K-041 | 413 | 09-4L75-820 | 456 | 09-4Z69-104 | 499 | 09-537R-808 |
| 371 | 09-495T-853 | 414 | 09-4L78-160 | 457 | 09-500L-605 | 500 | 09-538J-550 |
| 372 | 09-495Z-545 | 415 | 09-4L82-874 | 458 | 09-500S-955 | 501 | 09-539F-807 |
| 373 | 09-497J-646 | 416 | 09-4M17-087 | 459 | 09-501N-735 | 502 | 09-539H-010 |
| 374 | 09-4B31-264 | 417 | 09-4M24-494 | 460 | 09-501V-023 | 503 | 09-539J-480 |
| 375 | 09-4B68-859 | 418 | 09-4M45-710 | 461 | 09-504H-571 | 504 | 09-539K-793 |

# Exhibit 2

Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 505 | 09-539P-396 | 548 | 09-587Q-131 | 591 | 09-5G96-155 | 634 | 09-5R45-511 |
| 506 | 09-540B-760 | 549 | 09-589H-918 | 592 | 09-5H14-096 | 635 | 09-5S10-910 |
| 507 | 09-540S-046 | 550 | 09-589K-609 | 593 | 09-5H15-732 | 636 | 09-5S17-698 |
| 508 | 09-541V-480 | 551 | 09-589W-491 | 594 | 09-5H33-481 | 637 | 09-5S52-749 |
| 509 | 09-543M-071 | 552 | 09-590D-587 | 595 | 09-5H36-852 | 638 | 09-5S53-085 |
| 510 | 09-544C-109 | 553 | 09-590J-537 | 596 | 09-5H78-134 | 639 | 09-5S73-365 |
| 511 | 09-545D-711 | 554 | 09-590L-973 | 597 | 09-5H83-164 | 640 | 09-5T17-246 |
| 512 | 09-546T-563 | 555 | 09-594L-683 | 598 | 09-5H95-329 | 641 | 09-5T28-284 |
| 513 | 09-547Q-066 | 556 | 09-595M-665 | 599 | 09-5J12-721 | 642 | 09-5T29-240 |
| 514 | 09-548C-130 | 557 | 09-596D-561 | 600 | 09-5K00-895 | 643 | 09-5T46-068 |
| 515 | 09-549J-168 | 558 | 09-596K-200 | 601 | 09-5K44-073 | 644 | 09-5T74-866 |
| 516 | 09-550Q-183 | 559 | 09-596R-716 | 602 | 09-5K79-234 | 645 | 09-5T81-332 |
| 517 | 09-551R-879 | 560 | 09-597F-161 | 603 | 09-5K80-609 | 646 | 09-5T93-417 |
| 518 | 09-555K-692 | 561 | 09-597N-721 | 604 | 09-5K91-799 | 647 | 09-5V07-648 |
| 519 | 09-557M-654 | 562 | 09-5B26-730 | 605 | 09-5L32-145 | 648 | 09-5V14-333 |
| 520 | 09-557W-980 | 563 | 09-5B32-209 | 606 | 09-5L32-254 | 649 | 09-5V29-969 |
| 521 | 09-558L-968 | 564 | 09-5B35-718 | 607 | 09-5L73-025 | 650 | 09-5V68-206 |
| 522 | 09-561S-767 | 565 | 09-5C22-076 | 608 | 09-5M09-371 | 651 | 09-5V89-218 |
| 523 | 09-562P-704 | 566 | 09-5C38-387 | 609 | 09-5M37-105 | 652 | 09-5V95-613 |
| 524 | 09-563H-655 | 567 | 09-5C53-363 | 610 | 09-5M52-305 | 653 | 09-5W71-439 |
| 525 | 09-564H-422 | 568 | 09-5C68-902 | 611 | 09-5M94-875 | 654 | 09-5W98-959 |
| 526 | 09-564N-224 | 569 | 09-5C79-471 | 612 | 09-5N27-913 | 655 | 09-5X60-600 |
| 527 | 09-565Z-579 | 570 | 09-5C96-687 | 613 | 09-5N36-019 | 656 | 09-5X63-601 |
| 528 | 09-567G-771 | 571 | 09-5D07-529 | 614 | 09-5N80-033 | 657 | 09-5X65-921 |
| 529 | 09-567S-501 | 572 | 09-5D45-939 | 615 | 09-5P05-756 | 658 | 09-5Z20-008 |
| 530 | 09-567T-864 | 573 | 09-5D54-764 | 616 | 09-5P06-570 | 659 | 09-5Z20-359 |
| 531 | 09-567X-914 | 574 | 09-5D55-658 | 617 | 09-5P28-625 | 660 | 09-5Z53-135 |
| 532 | 09-569B-927 | 575 | 09-5D86-075 | 618 | 09-5P43-859 | 661 | 09-5Z59-179 |
| 533 | 09-569K-804 | 576 | 09-5F43-254 | 619 | 09-5P67-720 | 662 | 09-600N-513 |
| 534 | 09-570S-090 | 577 | 09-5F54-339 | 620 | 09-5P70-489 | 663 | 09-600X-291 |
| 535 | 09-575H-864 | 578 | 09-5F78-625 | 621 | 09-5Q12-613 | 664 | 09-602R-857 |
| 536 | 09-575X-135 | 579 | 09-5F91-099 | 622 | 09-5Q16-096 | 665 | 09-603G-285 |
| 537 | 09-575X-491 | 580 | 09-5F93-082 | 623 | 09-5Q49-457 | 666 | 09-603V-362 |
| 538 | 09-576W-878 | 581 | 09-5F99-712 | 624 | 09-5Q52-820 | 667 | 09-607W-567 |
| 539 | 09-578D-941 | 582 | 09-5G11-765 | 625 | 09-5Q68-638 | 668 | 09-610K-469 |
| 540 | 09-578Q-578 | 583 | 09-5G22-115 | 626 | 09-5Q79-748 | 669 | 09-610L-427 |
| 541 | 09-579V-669 | 584 | 09-5G50-654 | 627 | 09-5Q93-925 | 670 | 09-610W-577 |
| 542 | 09-579V-757 | 585 | 09-5G54-626 | 628 | 09-5R02-607 | 671 | 09-618B-588 |
| 543 | 09-582R-704 | 586 | 09-5G56-649 | 629 | 09-5R07-314 | 672 | 09-618Z-825 |
| 544 | 09-583K-115 | 587 | 09-5G59-021 | 630 | 09-5R16-312 | 673 | 09-619B-746 |
| 545 | 09-585Z-536 | 588 | 09-5G65-792 | 631 | 09-5R22-546 | 674 | 09-619R-397 |
| 546 | 09-586C-684 | 589 | 09-5G66-806 | 632 | 09-5R23-170 | 675 | 09-619T-227 |
| 547 | 09-586K-352 | 590 | 09-5G89-682 | 633 | 09-5R32-819 | 676 | 09-620L-505 |

## Exhibit 2

Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 677 | 09-620V-479 | 720 | 09-653R-421 | 763 | 09-693G-120 | 806 | 09-6K32-039 |
| 678 | 09-620W-757 | 721 | 09-654R-371 | 764 | 09-694B-174 | 807 | 09-6K33-307 |
| 679 | 09-622S-522 | 722 | 09-655D-068 | 765 | 09-695J-569 | 808 | 09-6K41-080 |
| 680 | 09-622V-185 | 723 | 09-655H-665 | 766 | 09-695K-769 | 809 | 09-6K80-735 |
| 681 | 09-623G-213 | 724 | 09-658L-592 | 767 | 09-695R-156 | 810 | 09-6K89-460 |
| 682 | 09-623G-383 | 725 | 09-659L-098 | 768 | 09-696G-027 | 811 | 09-6L21-081 |
| 683 | 09-623N-664 | 726 | 09-659L-886 | 769 | 09-696T-936 | 812 | 09-6L24-710 |
| 684 | 09-624B-695 | 727 | 09-659M-456 | 770 | 09-698J-690 | 813 | 09-6L25-023 |
| 685 | 09-624J-030 | 728 | 09-659R-457 | 771 | 09-698L-580 | 814 | 09-6L53-731 |
| 686 | 09-624L-954 | 729 | 09-660V-498 | 772 | 09-698Z-103 | 815 | 09-6M03-244 |
| 687 | 09-624S-016 | 730 | 09-661J-123 | 773 | 09-699N-460 | 816 | 09-6M42-039 |
| 688 | 09-626R-502 | 731 | 09-662D-333 | 774 | 09-699T-140 | 817 | 09-6M57-515 |
| 689 | 09-630D-472 | 732 | 09-664B-605 | 775 | 09-6B70-973 | 818 | 09-6M93-028 |
| 690 | 09-630J-612 | 733 | 09-664X-795 | 776 | 09-6C01-716 | 819 | 09-6M97-137 |
| 691 | 09-630Q-729 | 734 | 09-665D-612 | 777 | 09-6C10-948 | 820 | 09-6N97-955 |
| 692 | 09-631N-659 | 735 | 09-667W-293 | 778 | 09-6C11-515 | 821 | 09-6N99-808 |
| 693 | 09-631W-785 | 736 | 09-668W-801 | 779 | 09-6C36-253 | 822 | 09-6P79-042 |
| 694 | 09-633Z-677 | 737 | 09-668Z-841 | 780 | 09-6C37-267 | 823 | 09-6P81-958 |
| 695 | 09-634Q-914 | 738 | 09-669S-195 | 781 | 09-6C65-774 | 824 | 09-6P87-487 |
| 696 | 09-636H-448 | 739 | 09-671L-815 | 782 | 09-6D24-238 | 825 | 09-6P92-638 |
| 697 | 09-638G-702 | 740 | 09-672L-375 | 783 | 09-6F09-415 | 826 | 09-6Q09-251 |
| 698 | 09-639J-040 | 741 | 09-673K-022 | 784 | 09-6F15-686 | 827 | 09-6Q38-366 |
| 699 | 09-639T-355 | 742 | 09-673N-463 | 785 | 09-6F72-225 | 828 | 09-6Q71-869 |
| 700 | 09-640Q-858 | 743 | 09-674X-271 | 786 | 09-6F74-137 | 829 | 09-6R29-594 |
| 701 | 09-641Q-533 | 744 | 09-675Z-684 | 787 | 09-6F78-619 | 830 | 09-6R68-117 |
| 702 | 09-642G-282 | 745 | 09-678C-969 | 788 | 09-6F86-754 | 831 | 09-6R70-644 |
| 703 | 09-642K-755 | 746 | 09-679W-797 | 789 | 09-6G03-002 | 832 | 09-6S05-759 |
| 704 | 09-642W-890 | 747 | 09-680G-878 | 790 | 09-6G48-661 | 833 | 09-6S48-145 |
| 705 | 09-643F-409 | 748 | 09-681Z-820 | 791 | 09-6G53-005 | 834 | 09-6S54-830 |
| 706 | 09-644J-309 | 749 | 09-683C-318 | 792 | 09-6G64-121 | 835 | 09-6S61-397 |
| 707 | 09-645J-015 | 750 | 09-684H-091 | 793 | 09-6H22-050 | 836 | 09-6S77-270 |
| 708 | 09-645L-253 | 751 | 09-684R-159 | 794 | 09-6H55-974 | 837 | 09-6S87-194 |
| 709 | 09-645N-445 | 752 | 09-685B-165 | 795 | 09-6H87-393 | 838 | 09-6S94-933 |
| 710 | 09-647D-506 | 753 | 09-685L-955 | 796 | 09-6H93-999 | 839 | 09-6T04-728 |
| 711 | 09-647G-527 | 754 | 09-685X-921 | 797 | 09-6H98-622 | 840 | 09-6T19-028 |
| 712 | 09-647Q-085 | 755 | 09-686S-377 | 798 | 09-6J05-004 | 841 | 09-6T42-793 |
| 713 | 09-648D-216 | 756 | 09-687T-281 | 799 | 09-6J44-083 | 842 | 09-6T42-872 |
| 714 | 09-648D-583 | 757 | 09-688X-617 | 800 | 09-6J49-179 | 843 | 09-6T43-795 |
| 715 | 09-649F-051 | 758 | 09-689P-949 | 801 | 09-6J49-269 | 844 | 09-6T46-030 |
| 716 | 09-649R-960 | 759 | 09-689Q-287 | 802 | 09-6J57-900 | 845 | 09-6T56-272 |
| 717 | 09-651D-824 | 760 | 09-689V-774 | 803 | 09-6J68-193 | 846 | 09-6T80-320 |
| 718 | 09-651M-049 | 761 | 09-689W-343 | 804 | 09-6J94-372 | 847 | 09-6V24-078 |
| 719 | 09-651M-301 | 762 | 09-693G-060 | 805 | 09-6K10-306 | 848 | 09-6V40-777 |

# Exhibit 2

### Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 849 | 09-6V52-885 | 892 | 09-715C-417 | 935 | 09-749P-236 | 978 | 09-795K-203 |
| 850 | 09-6W12-443 | 893 | 09-715H-156 | 936 | 09-749X-320 | 979 | 09-796C-173 |
| 851 | 09-6W40-807 | 894 | 09-715J-048 | 937 | 09-752H-824 | 980 | 09-796J-681 |
| 852 | 09-6W41-177 | 895 | 09-718K-477 | 938 | 09-753L-341 | 981 | 09-798C-902 |
| 853 | 09-6W58-380 | 896 | 09-719H-064 | 939 | 09-753R-334 | 982 | 09-798F-242 |
| 854 | 09-6W63-817 | 897 | 09-719Q-808 | 940 | 09-754G-106 | 983 | 09-798T-601 |
| 855 | 09-6W66-499 | 898 | 09-719R-523 | 941 | 09-754L-953 | 984 | 09-799P-068 |
| 856 | 09-6W75-531 | 899 | 09-721R-289 | 942 | 09-756F-825 | 985 | 09-799Q-000 |
| 857 | 09-6W83-120 | 900 | 09-722Z-081 | 943 | 09-759L-754 | 986 | 09-799Q-006 |
| 858 | 09-6W89-233 | 901 | 09-723Z-889 | 944 | 09-760B-008 | 987 | 09-799W-069 |
| 859 | 09-6X06-913 | 902 | 09-725K-394 | 945 | 09-764Z-104 | 988 | 09-799X-824 |
| 860 | 09-6X36-831 | 903 | 09-725P-424 | 946 | 09-765K-127 | 989 | 09-7B05-102 |
| 861 | 09-6X50-973 | 904 | 09-726N-103 | 947 | 09-765V-427 | 990 | 09-7B05-186 |
| 862 | 09-6X73-018 | 905 | 09-726Z-637 | 948 | 09-767H-925 | 991 | 09-7B35-420 |
| 863 | 09-6X86-470 | 906 | 09-729F-986 | 949 | 09-767N-379 | 992 | 09-7B63-417 |
| 864 | 09-6X89-731 | 907 | 09-729V-358 | 950 | 09-767V-108 | 993 | 09-7B78-481 |
| 865 | 09-6X99-058 | 908 | 09-732L-908 | 951 | 09-768J-108 | 994 | 09-7B99-980 |
| 866 | 09-6Z45-054 | 909 | 09-732N-719 | 952 | 09-771K-570 | 995 | 09-7C00-562 |
| 867 | 09-6Z79-260 | 910 | 09-735G-193 | 953 | 09-771M-106 | 996 | 09-7C01-026 |
| 868 | 09-6Z80-306 | 911 | 09-735H-555 | 954 | 09-772B-114 | 997 | 09-7C22-995 |
| 869 | 09-6Z92-822 | 912 | 09-735R-436 | 955 | 09-772D-974 | 998 | 09-7C23-794 |
| 870 | 09-700Z-195 | 913 | 09-736M-383 | 956 | 09-773J-743 | 999 | 09-7C27-362 |
| 871 | 09-701H-682 | 914 | 09-736P-485 | 957 | 09-774P-997 | 1000 | 09-7C35-885 |
| 872 | 09-703F-615 | 915 | 09-736Z-187 | 958 | 09-774V-303 | 1001 | 09-7C54-436 |
| 873 | 09-703W-174 | 916 | 09-737F-835 | 959 | 09-775N-327 | 1002 | 09-7D01-789 |
| 874 | 09-705P-499 | 917 | 09-738J-582 | 960 | 09-776F-890 | 1003 | 09-7D07-179 |
| 875 | 09-705Z-623 | 918 | 09-739M-481 | 961 | 09-777C-838 | 1004 | 09-7D17-737 |
| 876 | 09-706R-050 | 919 | 09-740S-814 | 962 | 09-779D-645 | 1005 | 09-7D80-131 |
| 877 | 09-706Z-314 | 920 | 09-740Z-036 | 963 | 09-779G-073 | 1006 | 09-7D96-562 |
| 878 | 09-707C-005 | 921 | 09-741M-988 | 964 | 09-779M-184 | 1007 | 09-7D98-341 |
| 879 | 09-708V-535 | 922 | 09-742B-738 | 965 | 09-780F-094 | 1008 | 09-7D98-980 |
| 880 | 09-709S-323 | 923 | 09-742S-278 | 966 | 09-780G-032 | 1009 | 09-7F66-111 |
| 881 | 09-710W-534 | 924 | 09-744D-025 | 967 | 09-780S-474 | 1010 | 09-7G72-393 |
| 882 | 09-711F-413 | 925 | 09-745K-937 | 968 | 09-781N-088 | 1011 | 09-7G87-109 |
| 883 | 09-711H-204 | 926 | 09-745M-145 | 969 | 09-782B-205 | 1012 | 09-7H16-071 |
| 884 | 09-711M-023 | 927 | 09-746N-378 | 970 | 09-783D-165 | 1013 | 09-7H16-148 |
| 885 | 09-711N-777 | 928 | 09-747K-173 | 971 | 09-783J-593 | 1014 | 09-7H21-275 |
| 886 | 09-711Q-770 | 929 | 09-747Q-014 | 972 | 09-784K-830 | 1015 | 09-7H40-252 |
| 887 | 09-711W-207 | 930 | 09-747Q-961 | 973 | 09-788D-399 | 1016 | 09-7H51-513 |
| 888 | 09-711Z-545 | 931 | 09-747R-271 | 974 | 09-793F-859 | 1017 | 09-7H51-982 |
| 889 | 09-712Q-588 | 932 | 09-747R-917 | 975 | 09-793W-904 | 1018 | 09-7H56-444 |
| 890 | 09-713Q-311 | 933 | 09-748C-173 | 976 | 09-794F-341 | 1019 | 09-7H62-846 |
| 891 | 09-714S-559 | 934 | 09-749H-792 | 977 | 09-794F-972 | 1020 | 09-7J17-116 |

# Exhibit 2

### Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1021 | 09-7J29-877 | 1064 | 09-7Q88-449 | 1107 | 09-7X84-204 | 1150 | 09-813C-315 |
| 1022 | 09-7J40-889 | 1065 | 09-7Q89-961 | 1108 | 09-7X86-684 | 1151 | 09-814W-965 |
| 1023 | 09-7J61-434 | 1066 | 09-7Q96-862 | 1109 | 09-7X89-784 | 1152 | 09-815D-330 |
| 1024 | 09-7J61-908 | 1067 | 09-7R06-890 | 1110 | 09-7X96-568 | 1153 | 09-815D-658 |
| 1025 | 09-7J68-529 | 1068 | 09-7R14-820 | 1111 | 09-7X99-525 | 1154 | 09-816N-742 |
| 1026 | 09-7J87-791 | 1069 | 09-7R17-639 | 1112 | 09-7Z00-816 | 1155 | 09-816S-882 |
| 1027 | 09-7J90-736 | 1070 | 09-7R23-490 | 1113 | 09-7Z18-241 | 1156 | 09-817S-250 |
| 1028 | 09-7K13-300 | 1071 | 09-7R28-944 | 1114 | 09-7Z21-846 | 1157 | 09-819J-647 |
| 1029 | 09-7K32-746 | 1072 | 09-7R38-906 | 1115 | 09-7Z27-762 | 1158 | 09-820G-213 |
| 1030 | 09-7K46-479 | 1073 | 09-7R97-214 | 1116 | 09-7Z46-943 | 1159 | 09-822Q-587 |
| 1031 | 09-7K59-933 | 1074 | 09-7S32-504 | 1117 | 09-7Z59-369 | 1160 | 09-823F-084 |
| 1032 | 09-7K94-946 | 1075 | 09-7S34-409 | 1118 | 09-7Z73-986 | 1161 | 09-823K-299 |
| 1033 | 09-7L88-364 | 1076 | 09-7S36-020 | 1119 | 09-7Z86-942 | 1162 | 09-824Q-911 |
| 1034 | 09-7L89-433 | 1077 | 09-7S43-717 | 1120 | 09-7Z88-684 | 1163 | 09-824T-375 |
| 1035 | 09-7L92-238 | 1078 | 09-7S53-855 | 1121 | 09-7Z92-586 | 1164 | 09-825D-054 |
| 1036 | 09-7M01-100 | 1079 | 09-7S63-996 | 1122 | 09-7Z95-013 | 1165 | 09-825S-000 |
| 1037 | 09-7M14-669 | 1080 | 09-7S78-850 | 1123 | 09-801S-311 | 1166 | 09-827J-662 |
| 1038 | 09-7M23-448 | 1081 | 09-7T10-530 | 1124 | 09-802C-061 | 1167 | 09-829F-999 |
| 1039 | 09-7M27-614 | 1082 | 09-7T18-099 | 1125 | 09-802C-199 | 1168 | 09-829R-803 |
| 1040 | 09-7M55-496 | 1083 | 09-7T18-214 | 1126 | 09-802H-273 | 1169 | 09-829Z-622 |
| 1041 | 09-7M62-546 | 1084 | 09-7T25-436 | 1127 | 09-802W-523 | 1170 | 09-830P-917 |
| 1042 | 09-7M83-336 | 1085 | 09-7T60-489 | 1128 | 09-803X-461 | 1171 | 09-830S-747 |
| 1043 | 09-7M86-752 | 1086 | 09-7T99-261 | 1129 | 09-803X-922 | 1172 | 09-831S-000 |
| 1044 | 09-7N47-664 | 1087 | 09-7V06-171 | 1130 | 09-804J-649 | 1173 | 09-832L-501 |
| 1045 | 09-7N49-108 | 1088 | 09-7V18-875 | 1131 | 09-804K-202 | 1174 | 09-833D-191 |
| 1046 | 09-7N64-404 | 1089 | 09-7V20-388 | 1132 | 09-804T-371 | 1175 | 09-833Q-689 |
| 1047 | 09-7N65-221 | 1090 | 09-7V29-340 | 1133 | 09-804V-335 | 1176 | 09-833X-919 |
| 1048 | 09-7N87-595 | 1091 | 09-7V30-538 | 1134 | 09-806F-863 | 1177 | 09-834H-703 |
| 1049 | 09-7P02-752 | 1092 | 09-7V52-492 | 1135 | 09-806N-414 | 1178 | 09-836H-620 |
| 1050 | 09-7P06-299 | 1093 | 09-7V73-231 | 1136 | 09-806N-826 | 1179 | 09-840M-461 |
| 1051 | 09-7P44-521 | 1094 | 09-7W08-698 | 1137 | 09-807D-739 | 1180 | 09-840Z-096 |
| 1052 | 09-7P46-782 | 1095 | 09-7W18-331 | 1138 | 09-808J-673 | 1181 | 09-843P-047 |
| 1053 | 09-7P49-935 | 1096 | 09-7W38-887 | 1139 | 09-809J-260 | 1182 | 09-844R-859 |
| 1054 | 09-7P69-811 | 1097 | 09-7W41-436 | 1140 | 09-809N-729 | 1183 | 09-844Z-434 |
| 1055 | 09-7P72-240 | 1098 | 09-7W46-518 | 1141 | 09-810C-112 | 1184 | 09-846T-849 |
| 1056 | 09-7Q00-061 | 1099 | 09-7W76-636 | 1142 | 09-810M-477 | 1185 | 09-846W-632 |
| 1057 | 09-7Q04-117 | 1100 | 09-7W92-204 | 1143 | 09-810M-534 | 1186 | 09-848X-082 |
| 1058 | 09-7Q19-259 | 1101 | 09-7X03-422 | 1144 | 09-810P-280 | 1187 | 09-849Q-740 |
| 1059 | 09-7Q61-343 | 1102 | 09-7X06-107 | 1145 | 09-811B-420 | 1188 | 09-856H-957 |
| 1060 | 09-7Q61-640 | 1103 | 09-7X09-039 | 1146 | 09-811F-181 | 1189 | 09-856J-409 |
| 1061 | 09-7Q76-155 | 1104 | 09-7X18-885 | 1147 | 09-811F-291 | 1190 | 09-857L-849 |
| 1062 | 09-7Q76-622 | 1105 | 09-7X25-132 | 1148 | 09-811G-369 | 1191 | 09-858K-472 |
| 1063 | 09-7Q83-409 | 1106 | 09-7X46-272 | 1149 | 09-811H-486 | 1192 | 09-858M-657 |

# Exhibit 2

Sequential List of Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1193 | 09-8B04-789 | 1201 | 09-8D69-755 | 1209 | 09-8H70-661 | 1217 | 09-8L25-346 |
| 1194 | 09-8B25-903 | 1202 | 09-8D77-282 | 1210 | 09-8H90-463 | 1218 | 09-8L26-571 |
| 1195 | 09-8B25-954 | 1203 | 09-8F00-231 | 1211 | 09-8H91-376 | 1219 | 09-8L37-585 |
| 1196 | 09-8C00-540 | 1204 | 09-8F37-314 | 1212 | 09-8H98-361 | 1220 | 09-8L49-817 |
| 1197 | 09-8C46-560 | 1205 | 09-8F39-794 | 1213 | 09-8J53-536 | 1221 | 09-8L80-149 |
| 1198 | 09-8C75-177 | 1206 | 09-8F60-338 | 1214 | 09-8J79-567 | | |
| 1199 | 09-8D42-350 | 1207 | 09-8F86-741 | 1215 | 09-8K95-866 | | |
| 1200 | 09-8D69-046 | 1208 | 09-8G09-055 | 1216 | 09-8L01-467 | | |

# Exhibit 3

Random Number List

Number in Population          1,221

Number in Sample               70

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 0.46836756 | 38 | 0.70638142 | 75 | 0.91302225 | 112 | 0.06604205 |
| 2 | 0.97146519 | 39 | 0.48341319 | 76 | 0.78728599 | 113 | 0.98568682 |
| 3 | 0.41096225 | 40 | 0.49147008 | 77 | 0.94900357 | 114 | 0.26541948 |
| 4 | 0.72618793 | 41 | 0.25205237 | 78 | 0.85195471 | 115 | 0.01495407 |
| 5 | 0.93935972 | 42 | 0.70934172 | 79 | 0.25351726 | 116 | 0.38612018 |
| 6 | 0.14313181 | 43 | 0.34061708 | 80 | 0.39277322 | 117 | 0.75444807 |
| 7 | 0.54246651 | 44 | 0.27689444 | 81 | 0.41718802 | 118 | 0.68031861 |
| 8 | 0.19058809 | 45 | 0.9594409 | 82 | 0.09506516 | 119 | 0.882107 |
| 9 | 0.5728019 | 46 | 0.99200415 | 83 | 0.07528916 | 120 | 0.62315744 |
| 10 | 0.35224464 | 47 | 0.49137852 | 84 | 0.79165014 | 121 | 0.0069277 |
| 11 | 0.01821955 | 48 | 0.18979461 | 85 | 0.0753502 | 122 | 0.59663686 |
| 12 | 0.15915403 | 49 | 0.04132206 | 86 | 0.2145146 | 123 | 0.41825617 |
| 13 | 0.36426893 | 50 | 0.53621021 | 87 | 0.46037172 | 124 | 0.23944823 |
| 14 | 0.23197119 | 51 | 0.73284097 | 88 | 0.32993561 | 125 | 0.24329356 |
| 15 | 0.57969909 | 52 | 0.11056856 | 89 | 0.60829493 | 126 | 0.35245827 |
| 16 | 0.98425245 | 53 | 0.54075747 | 90 | 0.48658712 | 127 | 0.59395123 |
| 17 | 0.02685629 | 54 | 0.6610004 | 91 | 0.08822901 | 128 | 0.86916715 |
| 18 | 0.83272805 | 55 | 0.26468703 | 92 | 0.94439528 | 129 | 0.42493973 |
| 19 | 0.00589007 | 56 | 0.46998505 | 93 | 0.78066347 | 130 | 0.97219764 |
| 20 | 0.03799554 | 57 | 0.57597583 | 94 | 0.39310892 | 131 | 0.11001923 |
| 21 | 0.81545457 | 58 | 0.27954955 | 95 | 0.68559832 | 132 | 0.58775597 |
| 22 | 0.77541429 | 59 | 0.04324473 | 96 | 0.43769646 | 133 | 0.29071932 |
| 23 | 0.77822199 | 60 | 0.81185339 | 97 | 0.73549608 | 134 | 0.8431959 |
| 24 | 0.34382153 | 61 | 0.77776421 | 98 | 0.35123753 | 135 | 0.49229408 |
| 25 | 0.75832392 | 62 | 0.21280557 | 99 | 0.96261483 | 136 | 0.25403607 |
| 26 | 0.18042543 | 63 | 0.9655446 | 100 | 0.29523606 | 137 | 0.45619068 |
| 27 | 0.41877499 | 64 | 0.86535234 | 101 | 0.66960662 | 138 | 0.04321421 |
| 28 | 0.18533891 | 65 | 0.19730216 | 102 | 0.31199072 | 139 | 0.23447371 |
| 29 | 0.95406964 | 66 | 0.09088412 | 103 | 0.94149602 | 140 | 0.70555742 |
| 30 | 0.40308847 | 67 | 0.28992584 | 104 | 0.32374035 | 141 | 0.95220801 |
| 31 | 0.40900906 | 68 | 0.90850551 | 105 | 0.04214606 | 142 | 0.34931486 |
| 32 | 0.97604297 | 69 | 0.34098331 | 106 | 0.75963622 | 143 | 0.89669485 |
| 33 | 0.08850368 | 70 | 0.87392804 | 107 | 0.08423109 | 144 | 0.08874783 |
| 34 | 0.10696738 | 71 | 0.1993469 | 108 | 0.89361248 | 145 | 0.35935545 |
| 35 | 0.09472945 | 72 | 0.70375683 | 109 | 0.97289956 | 146 | 0.45957823 |
| 36 | 0.16937773 | 73 | 0.4882046 | 110 | 0.14218574 | 147 | 0.56480605 |
| 37 | 0.82909635 | 74 | 0.52278207 | 111 | 0.12518693 | 148 | 0.10522782 |

# Exhibit 3

### Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 149 | 0.19440291 | 191 | 0.73024689 | 233 | 0.99990844 | 275 | 0.21823786 |
| 150 | 0.4590289 | 192 | 0.04461806 | 234 | 0.25092318 | 276 | 0.17014069 |
| 151 | 0.57792901 | 193 | 0.0516068 | 235 | 0.82915738 | 277 | 0.73653371 |
| 152 | 0.45527512 | 194 | 0.9140904 | 236 | 0.06497391 | 278 | 0.18457595 |
| 153 | 0.70476394 | 195 | 0.97476119 | 237 | 0.05301065 | 279 | 0.65816218 |
| 154 | 0.06112857 | 196 | 0.45347453 | 238 | 0.68135624 | 280 | 0.50633259 |
| 155 | 0.92907498 | 197 | 0.72023682 | 239 | 0.48146001 | 281 | 0.48863186 |
| 156 | 0.25974303 | 198 | 0.25601978 | 240 | 0.13870663 | 282 | 0.46079897 |
| 157 | 0.72740867 | 199 | 0.80605487 | 241 | 0.15594958 | 283 | 0.78875088 |
| 158 | 0.6555681 | 200 | 0.6872158 | 242 | 0.15231788 | 284 | 0.56724754 |
| 159 | 0.24643696 | 201 | 0.93972594 | 243 | 0.47340312 | 285 | 0.95785394 |
| 160 | 0.741966 | 202 | 0.52494888 | 244 | 0.71581164 | 286 | 0.06805628 |
| 161 | 0.76885281 | 203 | 0.14865566 | 245 | 0.46327097 | 287 | 0.009888 |
| 162 | 0.69423505 | 204 | 0.4159978 | 246 | 0.02282785 | 288 | 0.51094089 |
| 163 | 0.76082644 | 205 | 0.86800745 | 247 | 0.75988037 | 289 | 0.09616382 |
| 164 | 0.95031587 | 206 | 0.2417066 | 248 | 0.33628346 | 290 | 0.37168493 |
| 165 | 0.96151616 | 207 | 0.95638905 | 249 | 0.640553 | 291 | 0.06237983 |
| 166 | 0.44618061 | 208 | 0.73030793 | 250 | 0.93929868 | 292 | 0.10589923 |
| 167 | 0.16547136 | 209 | 0.87884152 | 251 | 0.97235023 | 293 | 0.12616352 |
| 168 | 0.80352184 | 210 | 0.85009308 | 252 | 0.89345988 | 294 | 0.6204413 |
| 169 | 0.05380413 | 211 | 0.70296335 | 253 | 0.14508499 | 295 | 0.9503769 |
| 170 | 0.65306558 | 212 | 0.29325236 | 254 | 0.61803034 | 296 | 0.58836634 |
| 171 | 0.77507859 | 213 | 0.22925504 | 255 | 0.19669179 | 297 | 0.09335612 |
| 172 | 0.23899045 | 214 | 0.33903012 | 256 | 0.9249855 | 298 | 0.91460921 |
| 173 | 0.0893582 | 215 | 0.64058351 | 257 | 0.47773675 | 299 | 0.16245003 |
| 174 | 0.11612293 | 216 | 0.19049654 | 258 | 0.71547594 | 300 | 0.6235847 |
| 175 | 0.88949248 | 217 | 0.63557848 | 259 | 0.48759423 | 301 | 0.10800501 |
| 176 | 0.74629963 | 218 | 0.14041566 | 260 | 0.69508957 | 302 | 0.10541093 |
| 177 | 0.93209632 | 219 | 0.23221534 | 261 | 0.06109806 | 303 | 0.09839167 |
| 178 | 0.74617756 | 220 | 0.25840022 | 262 | 0.81752983 | 304 | 0.65153966 |
| 179 | 0.7690054 | 221 | 0.41343425 | 263 | 0.02536088 | 305 | 0.43269143 |
| 180 | 0.06637776 | 222 | 0.33301798 | 264 | 0.34891812 | 306 | 0.15771966 |
| 181 | 0.29303873 | 223 | 0.66377758 | 265 | 0.90163884 | 307 | 0.10669271 |
| 182 | 0.10754723 | 224 | 0.1719718 | 266 | 0.07928709 | 308 | 0.39878536 |
| 183 | 0.12720115 | 225 | 0.33893857 | 267 | 0.32160405 | 309 | 0.0717185 |
| 184 | 0.3383282 | 226 | 0.68477432 | 268 | 0.92056032 | 310 | 0.00619526 |
| 185 | 0.41584521 | 227 | 0.84292123 | 269 | 0.69057283 | 311 | 0.03979614 |
| 186 | 0.98776208 | 228 | 0.0740379 | 270 | 0.54664754 | 312 | 0.83770257 |
| 187 | 0.54762413 | 229 | 0.88650166 | 271 | 0.37995544 | 313 | 0.01892148 |
| 188 | 0.47431867 | 230 | 0.56395154 | 272 | 0.47566149 | 314 | 0.43757439 |
| 189 | 0.07602161 | 231 | 0.79018525 | 273 | 0.50096133 | 315 | 0.73342082 |
| 190 | 0.02334666 | 232 | 0.02645955 | 274 | 0.6903592 | 316 | 0.37376019 |

# Exhibit 3

### Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 317 | 0.81966613 | 359 | 0.28073977 | 401 | 0.65480514 | 443 | 0.92880032 |
| 318 | 0.02908414 | 360 | 0.58485672 | 402 | 0.91567736 | 444 | 0.5258034 |
| 319 | 0.31553087 | 361 | 0.04702902 | 403 | 0.79430525 | 445 | 0.96176031 |
| 320 | 0.54341258 | 362 | 0.50532548 | 404 | 0.74843593 | 446 | 0.37070833 |
| 321 | 0.60368664 | 363 | 0.19101535 | 405 | 0.89489425 | 447 | 0.29956969 |
| 322 | 0.67516099 | 364 | 0.66670736 | 406 | 0.59266945 | 448 | 0.62730796 |
| 323 | 0.75212867 | 365 | 0.99847407 | 407 | 0.09707938 | 449 | 0.05664235 |
| 324 | 0.00201422 | 366 | 0.15594958 | 408 | 0.26264229 | 450 | 0.76476333 |
| 325 | 0.24500259 | 367 | 0.43757439 | 409 | 0.81307413 | 451 | 0.45017853 |
| 326 | 0.73274941 | 368 | 0.19293802 | 410 | 0.27002777 | 452 | 0.06979583 |
| 327 | 0.53508103 | 369 | 0.03765984 | 411 | 0.32593768 | 453 | 0.36844996 |
| 328 | 0.08487197 | 370 | 0.93615528 | 412 | 0.12341685 | 454 | 0.9447615 |
| 329 | 0.80483413 | 371 | 0.1474044 | 413 | 0.59846797 | 455 | 0.46458327 |
| 330 | 0.31757561 | 372 | 0.67989135 | 414 | 0.78130436 | 456 | 0.66240425 |
| 331 | 0.91930906 | 373 | 0.42509232 | 415 | 0.27753533 | 457 | 0.78670614 |
| 332 | 0.7211829 | 374 | 0.13769951 | 416 | 0.54866176 | 458 | 0.79128391 |
| 333 | 0.91402936 | 375 | 0.7267983 | 417 | 0.27362896 | 459 | 0.55296487 |
| 334 | 0.78176214 | 376 | 0.56324961 | 418 | 0.53004547 | 460 | 0.71837519 |
| 335 | 0.61461226 | 377 | 0.38892788 | 419 | 0.82766198 | 461 | 0.04010132 |
| 336 | 0.98303171 | 378 | 0.96890164 | 420 | 0.15176855 | 462 | 0.61275063 |
| 337 | 0.25116733 | 379 | 0.37189856 | 421 | 0.77623829 | 463 | 0.80629902 |
| 338 | 0.90429395 | 380 | 0.29224525 | 422 | 0.86983856 | 464 | 0.41651662 |
| 339 | 0.33918271 | 381 | 0.9688406 | 423 | 0.91616565 | 465 | 0.73729667 |
| 340 | 0.05038606 | 382 | 0.64915922 | 424 | 0.61165197 | 466 | 0.64836573 |
| 341 | 0.77285073 | 383 | 0.90908536 | 425 | 0.07385479 | 467 | 0.81212806 |
| 342 | 0.82580035 | 384 | 0.43311869 | 426 | 0.3845027 | 468 | 0.57869198 |
| 343 | 0.14038514 | 385 | 0.82988983 | 427 | 0.83086642 | 469 | 0.15924558 |
| 344 | 0.87350078 | 386 | 0.59199805 | 428 | 0.44630268 | 470 | 0.31534776 |
| 345 | 0.85183264 | 387 | 0.371807 | 429 | 0.9685049 | 471 | 0.03793451 |
| 346 | 0.25852229 | 388 | 0.56379894 | 430 | 0.10049745 | 472 | 0.14450514 |
| 347 | 0.88964507 | 389 | 0.70357372 | 431 | 0.69627979 | 473 | 0.96023438 |
| 348 | 0.3132725 | 390 | 0.70680868 | 432 | 0.17117832 | 474 | 0.73155919 |
| 349 | 0.97982727 | 391 | 0.21988586 | 433 | 0.74633015 | 475 | 0.38865322 |
| 350 | 0.003296 | 392 | 0.24082156 | 434 | 0.16144292 | 476 | 0.12463759 |
| 351 | 0.85708182 | 393 | 0.61223182 | 435 | 0.57405316 | 477 | 0.43293558 |
| 352 | 0.04211554 | 394 | 0.35114597 | 436 | 0.62346263 | 478 | 0.5446028 |
| 353 | 0.1909238 | 395 | 0.6077456 | 437 | 0.32993561 | 479 | 0.84359264 |
| 354 | 0.30384228 | 396 | 0.81981872 | 438 | 0.997528 | 480 | 0.31379131 |
| 355 | 0.77282022 | 397 | 0.53248695 | 439 | 0.08059938 | 481 | 0.494644 |
| 356 | 0.9853206 | 398 | 0.96459853 | 440 | 0.73366497 | 482 | 0.59910886 |
| 357 | 0.86220893 | 399 | 0.60765404 | 441 | 0.08835108 | 483 | 0.58043153 |
| 358 | 0.07068087 | 400 | 0.41056551 | 442 | 0.51960814 | 484 | 0.54469436 |

## Exhibit 3

Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 485 | 0.04986724 | 527 | 0.15787225 | 569 | 0.3272805 | 611 | 0.09387494 |
| 486 | 0.47285379 | 528 | 0.15909299 | 570 | 0.124485 | 612 | 0.2677694 |
| 487 | 0.491348 | 529 | 0.02398755 | 571 | 0.46180609 | 613 | 0.90261544 |
| 488 | 0.76445814 | 530 | 0.52616962 | 572 | 0.94607379 | 614 | 0.4110538 |
| 489 | 0.88671529 | 531 | 0.12112796 | 573 | 0.45542772 | 615 | 0.50004578 |
| 490 | 0.41346477 | 532 | 0.35563219 | 574 | 0.1887875 | 616 | 0.33094272 |
| 491 | 0.49797052 | 533 | 0.12259285 | 575 | 0.26041444 | 617 | 0.22196112 |
| 492 | 0.71437727 | 534 | 0.32389294 | 576 | 0.56193731 | 618 | 0.86593219 |
| 493 | 0.76226081 | 535 | 0.97280801 | 577 | 0.61369671 | 619 | 0.0781579 |
| 494 | 0.70665609 | 536 | 0.48979156 | 578 | 0.57350383 | 620 | 0.22360912 |
| 495 | 0.57173376 | 537 | 0.38117618 | 579 | 0.89706107 | 621 | 0.29755547 |
| 496 | 0.49443037 | 538 | 0.37946715 | 580 | 0.17236854 | 622 | 0.47401349 |
| 497 | 0.83400983 | 539 | 0.86880093 | 581 | 0.54368725 | 623 | 0.46201971 |
| 498 | 0.00744682 | 540 | 0.94390698 | 582 | 0.53263955 | 624 | 0.30875576 |
| 499 | 0.86516923 | 541 | 0.60240486 | 583 | 0.67268899 | 625 | 0.74803919 |
| 500 | 0.79403058 | 542 | 0.93585009 | 584 | 0.18539995 | 626 | 0.75692007 |
| 501 | 0.09295938 | 543 | 0.62749107 | 585 | 0.58839686 | 627 | 0.45475631 |
| 502 | 0.66560869 | 544 | 0.1207007 | 586 | 0.83666494 | 628 | 0.57383953 |
| 503 | 0.86101871 | 545 | 0.50434889 | 587 | 0.37784967 | 629 | 0.92010254 |
| 504 | 0.06964324 | 546 | 0.55989257 | 588 | 0.42326121 | 630 | 0.24710387 |
| 505 | 0.95519883 | 547 | 0.88470107 | 589 | 0.19943846 | 631 | 0.24057741 |
| 506 | 0.57603687 | 548 | 0.60356456 | 590 | 0.87527085 | 632 | 0.62114322 |
| 507 | 0.9450972 | 549 | 0.36478774 | 591 | 0.10959197 | 633 | 0.04248177 |
| 508 | 0.45142979 | 550 | 0.83492538 | 592 | 0.29648732 | 634 | 0.65135655 |
| 509 | 0.66759239 | 551 | 0.14102603 | 593 | 0.54033021 | 635 | 0.01995911 |
| 510 | 0.58641316 | 552 | 0.63899655 | 594 | 0.47291482 | 636 | 0.38666952 |
| 511 | 0.30924406 | 553 | 0.69844661 | 595 | 0.94988861 | 637 | 0.19446394 |
| 512 | 0.65916929 | 554 | 0.95348979 | 596 | 0.39374981 | 638 | 0.5704825 |
| 513 | 0.68446913 | 555 | 0.10840175 | 597 | 0.84157842 | 639 | 0.97534104 |
| 514 | 0.99233985 | 556 | 0.7228309 | 598 | 0.44837794 | 640 | 0.86880093 |
| 515 | 0.59074679 | 557 | 0.62392041 | 599 | 0.41135899 | 641 | 0.24466689 |
| 516 | 0.70952483 | 558 | 0.24195074 | 600 | 0.76921903 | 642 | 0.30713828 |
| 517 | 0.67128513 | 559 | 0.26120792 | 601 | 0.66383862 | 643 | 0.97259438 |
| 518 | 0.15164647 | 560 | 0.57087924 | 602 | 0.45005646 | 644 | 0.64784692 |
| 519 | 0.15390484 | 561 | 0.07608264 | 603 | 0.05734428 | 645 | 0.41734062 |
| 520 | 0.69536424 | 562 | 0.14801477 | 604 | 0.70815149 | 646 | 0.79271828 |
| 521 | 0.29111606 | 563 | 0.99923704 | 605 | 0.7259743 | 647 | 0.90563677 |
| 522 | 0.74935148 | 564 | 0.25598926 | 606 | 0.09750664 | 648 | 0.47819452 |
| 523 | 0.42100284 | 565 | 0.52079836 | 607 | 0.2014832 | 649 | 0.64143803 |
| 524 | 0.41889706 | 566 | 0.72212897 | 608 | 0.2526017 | 650 | 0.16452528 |
| 525 | 0.43104343 | 567 | 0.32773827 | 609 | 0.45313883 | 651 | 0.08951079 |
| 526 | 0.74376659 | 568 | 0.7919248 | 610 | 0.96121097 | 652 | 0.73348186 |

# Exhibit 3

## Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 653 | 0.33942686 | 695 | 0.85930967 | 737 | 0.26960051 | 779 | 0.94143498 |
| 654 | 0.02478103 | 696 | 0.77803888 | 738 | 0.78069399 | 780 | 0.77916807 |
| 655 | 0.60878323 | 697 | 0.43876461 | 739 | 0.14133122 | 781 | 0.21073031 |
| 656 | 0.98690756 | 698 | 0.14285714 | 740 | 0.67024751 | 782 | 0.94833216 |
| 657 | 0.8117008 | 699 | 0.66063417 | 741 | 0.8735313 | 783 | 0.53846858 |
| 658 | 0.9124424 | 700 | 0.65016633 | 742 | 0.52592547 | 784 | 0.15955077 |
| 659 | 0.02682577 | 701 | 0.25382244 | 743 | 0.384991 | 785 | 0.22098453 |
| 660 | 0.50746178 | 702 | 0.62398144 | 744 | 0.04989776 | 786 | 0.46510208 |
| 661 | 0.87279885 | 703 | 0.77626881 | 745 | 0.75603504 | 787 | 0.33957945 |
| 662 | 0.01889096 | 704 | 0.61293374 | 746 | 0.75334941 | 788 | 0.71947386 |
| 663 | 0.36344493 | 705 | 0.47785882 | 747 | 0.25971252 | 789 | 0.59862056 |
| 664 | 0.95342875 | 706 | 0.49204993 | 748 | 0.2100589 | 790 | 0.31830805 |
| 665 | 0.89611499 | 707 | 0.9208655 | 749 | 0.55754265 | 791 | 0.34711753 |
| 666 | 0.67973876 | 708 | 0.82540361 | 750 | 0.59874264 | 792 | 0.41917173 |
| 667 | 0.74541459 | 709 | 0.22382275 | 751 | 0.68657491 | 793 | 0.06094546 |
| 668 | 0.04431288 | 710 | 0.13699759 | 752 | 0.90157781 | 794 | 0.06143376 |
| 669 | 0.92278817 | 711 | 0.23749504 | 753 | 0.98287912 | 795 | 0.28391369 |
| 670 | 0.67229225 | 712 | 0.41947691 | 754 | 0.57512131 | 796 | 0.44032105 |
| 671 | 0.63786737 | 713 | 0.9131138 | 755 | 0.74437696 | 797 | 0.51268044 |
| 672 | 0.49269082 | 714 | 0.34434034 | 756 | 0.53495895 | 798 | 0.13132115 |
| 673 | 0.99145482 | 715 | 0.72203742 | 757 | 0.35950804 | 799 | 0.88680685 |
| 674 | 0.85186316 | 716 | 0.85146641 | 758 | 0.5228431 | 800 | 0.93029572 |
| 675 | 0.06158635 | 717 | 0.34513382 | 759 | 0.94369335 | 801 | 0.93804743 |
| 676 | 0.97689749 | 718 | 0.7099826 | 760 | 0.98333689 | 802 | 0.79656362 |
| 677 | 0.34495071 | 719 | 0.10260323 | 761 | 0.35395367 | 803 | 0.18655965 |
| 678 | 0.15637684 | 720 | 0.88851588 | 762 | 0.08542131 | 804 | 0.78737754 |
| 679 | 0.70311594 | 721 | 0.86346019 | 763 | 0.92477187 | 805 | 0.16989654 |
| 680 | 0.43601794 | 722 | 0.76854762 | 764 | 0.11352886 | 806 | 0.47480697 |
| 681 | 0.67021699 | 723 | 0.58058412 | 765 | 0.50267037 | 807 | 0.68047121 |
| 682 | 0.51210059 | 724 | 0.01120029 | 766 | 0.74193548 | 808 | 0.76836451 |
| 683 | 0.32325205 | 725 | 0.27292703 | 767 | 0.48542741 | 809 | 0.69231239 |
| 684 | 0.46870327 | 726 | 0.86553545 | 768 | 0.32755516 | 810 | 0.95098727 |
| 685 | 0.0273751 | 727 | 0.33878597 | 769 | 0.71361431 | 811 | 0.80352184 |
| 686 | 0.67043062 | 728 | 0.51316874 | 770 | 0.92703024 | 812 | 0.69960631 |
| 687 | 0.37137974 | 729 | 0.66585284 | 771 | 0.34537797 | 813 | 0.13208411 |
| 688 | 0.116245 | 730 | 0.30472732 | 772 | 0.89446699 | 814 | 0.52653584 |
| 689 | 0.62514115 | 731 | 0.2239143 | 773 | 0.39484848 | 815 | 0.60484634 |
| 690 | 0.50801111 | 732 | 0.07937864 | 774 | 0.27060762 | 816 | 0.0728782 |
| 691 | 0.21030305 | 733 | 0.81197546 | 775 | 0.55308695 | 817 | 0.59660634 |
| 692 | 0.8120365 | 734 | 0.80272835 | 776 | 0.35493027 | 818 | 0.63206885 |
| 693 | 0.09741508 | 735 | 0.50889615 | 777 | 0.36628315 | 819 | 0.03543199 |
| 694 | 0.82067324 | 736 | 0.12417982 | 778 | 0.4873806 | 820 | 0.80715354 |

# Exhibit 3

### Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 821 | 0.51295511 | 863 | 0.34388256 | 905 | 0.16876736 | 947 | 0.3027131 |
| 822 | 0.93377483 | 864 | 0.19415876 | 906 | 0.60844752 | 948 | 0.75704215 |
| 823 | 0.75347148 | 865 | 0.14712973 | 907 | 0.30481887 | 949 | 0.22049623 |
| 824 | 0.45768609 | 866 | 0.44822535 | 908 | 0.57158116 | 950 | 0.70204779 |
| 825 | 0.12594989 | 867 | 0.5508591 | 909 | 0.99807733 | 951 | 0.08832057 |
| 826 | 0.46537675 | 868 | 0.26767785 | 910 | 0.65495773 | 952 | 0.59645375 |
| 827 | 0.8534196 | 869 | 0.41578417 | 911 | 0.52507096 | 953 | 0.09198279 |
| 828 | 0.65373699 | 870 | 0.45808283 | 912 | 0.94274728 | 954 | 0.98260445 |
| 829 | 0.31006806 | 871 | 0.22431104 | 913 | 0.45503098 | 955 | 0.36820582 |
| 830 | 0.81688894 | 872 | 0.68703269 | 914 | 0.57481613 | 956 | 0.97241127 |
| 831 | 0.42515336 | 873 | 0.19196142 | 915 | 0.88744774 | 957 | 0.57728813 |
| 832 | 0.04586932 | 874 | 0.9663686 | 916 | 0.50730918 | 958 | 0.90813929 |
| 833 | 0.85232093 | 875 | 0.37070833 | 917 | 0.75319681 | 959 | 0.78527177 |
| 834 | 0.91097751 | 876 | 0.68932157 | 918 | 0.86272774 | 960 | 0.1264687 |
| 835 | 0.3497116 | 877 | 0.49525437 | 919 | 0.0019837 | 961 | 0.94021424 |
| 836 | 0.54448073 | 878 | 0.22141179 | 920 | 0.65263833 | 962 | 0.22089297 |
| 837 | 0.86202582 | 879 | 0.82348094 | 921 | 0.57887509 | 963 | 0.01174963 |
| 838 | 0.39854122 | 880 | 0.53843806 | 922 | 0.41520432 | 964 | 0.84530168 |
| 839 | 0.23715934 | 881 | 0.74169134 | 923 | 0.81246376 | 965 | 0.91140477 |
| 840 | 0.130253 | 882 | 0.85271767 | 924 | 0.14749596 | 966 | 0.95785394 |
| 841 | 0.46388134 | 883 | 0.56205939 | 925 | 0.32529679 | 967 | 0.74980926 |
| 842 | 0.20496231 | 884 | 0.19299905 | 926 | 0.45356609 | 968 | 0.08337657 |
| 843 | 0.91369366 | 885 | 0.86443678 | 927 | 0.95242164 | 969 | 0.94390698 |
| 844 | 0.01852474 | 886 | 0.13345744 | 928 | 0.6990875 | 970 | 0.30912198 |
| 845 | 0.43031098 | 887 | 0.04840236 | 929 | 0.54725791 | 971 | 0.28086184 |
| 846 | 0.25745415 | 888 | 0.9218421 | 930 | 0.78460036 | 972 | 0.94021424 |
| 847 | 0.36350597 | 889 | 0.59269997 | 931 | 0.08767968 | 973 | 0.40809351 |
| 848 | 0.45823542 | 890 | 0.76897488 | 932 | 0.55064547 | 974 | 0.65840632 |
| 849 | 0.90972625 | 891 | 0.98754845 | 933 | 0.29273354 | 975 | 0.47035127 |
| 850 | 0.92593158 | 892 | 0.64772485 | 934 | 0.4308298 | 976 | 0.27124851 |
| 851 | 0.53236488 | 893 | 0.54524369 | 935 | 0.15128025 | 977 | 0.88232063 |
| 852 | 0.94671468 | 894 | 0.24140141 | 936 | 0.40162358 | 978 | 0.33561205 |
| 853 | 0.90649129 | 895 | 0.41767632 | 937 | 0.46784875 | 979 | 0.63335063 |
| 854 | 0.20734275 | 896 | 0.30112613 | 938 | 0.16077151 | 980 | 0.71584216 |
| 855 | 0.89831233 | 897 | 0.29438154 | 939 | 0.87734611 | 981 | 0.19534898 |
| 856 | 0.14206366 | 898 | 0.24262215 | 940 | 0.4311655 | 982 | 0.11450545 |
| 857 | 0.66933195 | 899 | 0.53730888 | 941 | 0.89114048 | 983 | 0.16803491 |
| 858 | 0.18613239 | 900 | 0.96496475 | 942 | 0.95095676 | 984 | 0.42152165 |
| 859 | 0.21643727 | 901 | 0.05697806 | 943 | 0.53975036 | 985 | 0.37745293 |
| 860 | 0.25403607 | 902 | 0.22592853 | 944 | 0.70644246 | 986 | 0.98498489 |
| 861 | 0.64409314 | 903 | 0.1744438 | 945 | 0.19354839 | 987 | 0.36301767 |
| 862 | 0.80077517 | 904 | 0.09118931 | 946 | 0.91085543 | 988 | 0.2476577 |

# Exhibit 3

### Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 989 | 0.17548143 | 1031 | 0.84789575 | 1073 | 0.61915952 | 1115 | 0.99185156 |
| 990 | 0.23230689 | 1032 | 0.4525895 | 1074 | 0.73491623 | 1116 | 0.07589953 |
| 991 | 0.28464614 | 1033 | 0.75209815 | 1075 | 0.84032716 | 1117 | 0.35923338 |
| 992 | 0.72817164 | 1034 | 0.41837825 | 1076 | 0.17728202 | 1118 | 0.23798334 |
| 993 | 0.28882717 | 1035 | 0.50785852 | 1077 | 0.6732078 | 1119 | 0.90926847 |
| 994 | 0.35447249 | 1036 | 0.12634663 | 1078 | 0.76613666 | 1120 | 0.99185156 |
| 995 | 0.15057833 | 1037 | 0.65459151 | 1079 | 0.94204535 | 1121 | 0.89788507 |
| 996 | 0.57570116 | 1038 | 0.28531755 | 1080 | 0.96002075 | 1122 | 0.89001129 |
| 997 | 0.98248238 | 1039 | 0.14670248 | 1081 | 0.04000977 | 1123 | 0.7686697 |
| 998 | 0.84817042 | 1040 | 0.60203864 | 1082 | 0.5851619 | 1124 | 0.10995819 |
| 999 | 0.0961333 | 1041 | 0.71694082 | 1083 | 0.53318888 | 1125 | 0.0267037 |
| 1000 | 0.00784326 | 1042 | 0.63219092 | 1084 | 0.62178411 | 1126 | 0.33677175 |
| 1001 | 0.23288675 | 1043 | 0.49858089 | 1085 | 0.0085757 | 1127 | 0.07861568 |
| 1002 | 0.39558092 | 1044 | 0.386639 | 1086 | 0.03833125 | 1128 | 0.77809992 |
| 1003 | 0.73934141 | 1045 | 0.78963591 | 1087 | 0.43473617 | 1129 | 0.58198798 |
| 1004 | 0.67705313 | 1046 | 0.29279458 | 1088 | 0.12030396 | 1130 | 0.93166906 |
| 1005 | 0.06387524 | 1047 | 0.40617084 | 1089 | 0.94460891 | 1131 | 0.69368572 |
| 1006 | 0.48268075 | 1048 | 0.41944639 | 1090 | 0.81249428 | 1132 | 0.18884854 |
| 1007 | 0.45091098 | 1049 | 0.15295877 | 1091 | 0.73509934 | 1133 | 0.21649831 |
| 1008 | 0.48506119 | 1050 | 0.63170263 | 1092 | 0.24338511 | 1134 | 0.52314829 |
| 1009 | 0.22757653 | 1051 | 0.65913877 | 1093 | 0.82503739 | 1135 | 0.14697714 |
| 1010 | 0.98031556 | 1052 | 0.18146306 | 1094 | 0.45548875 | 1136 | 0.00701926 |
| 1011 | 0.73598437 | 1053 | 0.31373028 | 1095 | 0.85351115 | 1137 | 0.6436964 |
| 1012 | 0.06363109 | 1054 | 0.77959532 | 1096 | 0.04446547 | 1138 | 0.34852138 |
| 1013 | 0.88790551 | 1055 | 0.41282388 | 1097 | 0.05627613 | 1139 | 0.09424116 |
| 1014 | 0.71956542 | 1056 | 0.06466872 | 1098 | 0.54750206 | 1140 | 0.66243477 |
| 1015 | 0.63295389 | 1057 | 0.02221747 | 1099 | 0.15176855 | 1141 | 0.88308359 |
| 1016 | 0.20227668 | 1058 | 0.20664083 | 1100 | 0.63200781 | 1142 | 0.92181158 |
| 1017 | 0.46180609 | 1059 | 0.59306619 | 1101 | 0.23163549 | 1143 | 0.77535325 |
| 1018 | 0.59254738 | 1060 | 0.78234199 | 1102 | 0.05334635 | 1144 | 0.59031953 |
| 1019 | 0.53642384 | 1061 | 0.16657002 | 1103 | 0.0013123 | 1145 | 0.66447951 |
| 1020 | 0.00476089 | 1062 | 0.6651204 | 1104 | 0.59324931 | 1146 | 0.44676046 |
| 1021 | 0.27536851 | 1063 | 0.19367046 | 1105 | 0.98431349 | 1147 | 0.89956359 |
| 1022 | 0.2095706 | 1064 | 0.10144353 | 1106 | 0.38831751 | 1148 | 0.20038453 |
| 1023 | 0.3501999 | 1065 | 0.69997253 | 1107 | 0.71166112 | 1149 | 0.64613788 |
| 1024 | 0.05514695 | 1066 | 0.03207495 | 1108 | 0.83422346 | 1150 | 0.78701132 |
| 1025 | 0.19013031 | 1067 | 0.87279885 | 1109 | 0.59263894 | 1151 | 0.86114078 |
| 1026 | 0.64455092 | 1068 | 0.6789758 | 1110 | 0.22763756 | 1152 | 0.85522019 |
| 1027 | 0.37650685 | 1069 | 0.25760674 | 1111 | 0.22614216 | 1153 | 0.60399182 |
| 1028 | 0.37495041 | 1070 | 0.08420057 | 1112 | 0.11713004 | 1154 | 0.52345347 |
| 1029 | 0.85683767 | 1071 | 0.75423444 | 1113 | 0.49330119 | 1155 | 0.69106113 |
| 1030 | 0.29932554 | 1072 | 0.28254036 | 1114 | 0.59178442 | 1156 | 0.64009522 |

# Exhibit 3

### Random Number List

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1157 | 0.24753563 | 1175 | 0.63774529 | 1193 | 0.09179968 | 1211 | 0.6765038 |
| 1158 | 0.1314127 | 1176 | 0.48527482 | 1194 | 0.45558031 | 1212 | 0.61751152 |
| 1159 | 0.6514481 | 1177 | 0.48637349 | 1195 | 0.11801508 | 1213 | 0.55711539 |
| 1160 | 0.2047792 | 1178 | 0.60151982 | 1196 | 0.45866268 | 1214 | 0.34815516 |
| 1161 | 0.81933042 | 1179 | 0.15207373 | 1197 | 0.1846675 | 1215 | 0.95165868 |
| 1162 | 0.80785546 | 1180 | 0.55790887 | 1198 | 0.06698813 | 1216 | 0.29300821 |
| 1163 | 0.87865841 | 1181 | 0.43110446 | 1199 | 0.82644124 | 1217 | 0.06863613 |
| 1164 | 0.45912046 | 1182 | 0.25006867 | 1200 | 0.0667745 | 1218 | 0.07632679 |
| 1165 | 0.1333964 | 1183 | 0.84621723 | 1201 | 0.0765099 | 1219 | 0.34788049 |
| 1166 | 0.98007141 | 1184 | 0.29276406 | 1202 | 0.49494919 | 1220 | 0.25443281 |
| 1167 | 0.9815363 | 1185 | 0.56608783 | 1203 | 0.4763329 | 1221 | 0.0560625 |
| 1168 | 0.40308847 | 1186 | 0.45332194 | 1204 | 0.5835139 | | |
| 1169 | 0.20981475 | 1187 | 0.53086947 | 1205 | 0.32416761 | | |
| 1170 | 0.02783288 | 1188 | 0.99807733 | 1206 | 0.76665548 | | |
| 1171 | 0.00106815 | 1189 | 0.24454482 | 1207 | 0.39268166 | | |
| 1172 | 0.873043 | 1190 | 0.81823176 | 1208 | 0.31394391 | | |
| 1173 | 0.16101566 | 1191 | 0.88576922 | 1209 | 0.67311625 | | |
| 1174 | 0.24915311 | 1192 | 0.6334727 | 1210 | 0.16370128 | | |

# Exhibit 4
Rank Order List

Number in Population          1,221
Number in Sample               70

| Counter | Random Number | Rank Order |
|---|---|---|
| 1 | 0.46836756 | 574 |
| 2 | 0.97146519 | 1183 |
| 3 | 0.41096225 | 493 |
| 4 | 0.72618793 | 885 |
| 5 | 0.93935972 | 1135 |
| 6 | 0.14313181 | 185 |
| 7 | 0.54246651 | 659 |
| 8 | 0.19058809 | 245 |
| 9 | 0.5728019 | 691 |
| 10 | 0.35224464 | 439 |
| 11 | 0.01821955 | 18 |
| 12 | 0.15915403 | 210 |
| 13 | 0.36426893 | 451 |
| 14 | 0.23197119 | 294 |
| 15 | 0.57969909 | 704 |
| 16 | 0.98425245 | 1203 |
| 17 | 0.02685629 | 32 |
| 18 | 0.83272805 | 1012 |
| 19 | 0.00589007 | 7 |
| 20 | 0.03799554 | 40 |
| 21 | 0.81545457 | 994 |
| 22 | 0.77541429 | 947 |
| 23 | 0.77822199 | 953 |
| 24 | 0.34382153 | 423 |
| 25 | 0.75832392 | 927 |
| 26 | 0.18042543 | 232 |
| 27 | 0.41877499 | 509 |
| 28 | 0.18533891 | 236 |
| 29 | 0.95406964 | 1164 |
| 30 | 0.40308847 | 487 |
| 31 | 0.40900906 | 491 |
| 32 | 0.97604297 | 1192 |
| 33 | 0.08850368 | 114 |
| 34 | 0.10696738 | 141 |
| 35 | 0.09472945 | 126 |
| 36 | 0.16937773 | 223 |
| 37 | 0.82909635 | 1008 |
| 38 | 0.70638142 | 861 |
| 39 | 0.48341319 | 591 |

# Exhibit 4

Rank Order List

Number in Population          1,221
Number in Sample                 70

| Counter | Random Number | Rank Order |
|---|---|---|
| 40 | 0.49147008 | 604 |
| 41 | 0.25205237 | 323 |
| 42 | 0.70934172 | 866 |
| 43 | 0.34061708 | 421 |
| 44 | 0.27689444 | 352 |
| 45 | 0.9594409 | 1169 |
| 46 | 0.99200415 | 1214 |
| 47 | 0.49137852 | 603 |
| 48 | 0.18979461 | 242 |
| 49 | 0.04132206 | 45 |
| 50 | 0.53621021 | 651 |
| 51 | 0.73284097 | 893 |
| 52 | 0.11056856 | 148 |
| 53 | 0.54075747 | 658 |
| 54 | 0.6610004 | 804 |
| 55 | 0.26468703 | 341 |
| 56 | 0.46998505 | 576 |
| 57 | 0.57597583 | 698 |
| 58 | 0.27954955 | 354 |
| 59 | 0.04324473 | 50 |
| 60 | 0.81185339 | 987 |
| 61 | 0.77776421 | 950 |
| 62 | 0.21280557 | 273 |
| 63 | 0.9655446 | 1178 |
| 64 | 0.86535234 | 1048 |
| 65 | 0.19730216 | 258 |
| 66 | 0.09088412 | 118 |
| 67 | 0.28992584 | 362 |
| 68 | 0.90850551 | 1098 |
| 69 | 0.34098331 | 422 |
| 70 | 0.87392804 | 1061 |

# Exhibit 5

Random Claim List

| | | |
|---|---|---|
| Number in Population | | 1,221 |
| Number in Sample | | 70 |

| Counter | Rank Order | Claim Number | Estimate Amount | Meets Third Putative Class Criterion: *"Bodywork/Paint Damage "* Y/N |
|---|---|---|---|---|
| 1 | 574 | 09-5D55-658 | $   1,207 | Y |
| 2 | 1183 | 09-844Z-434 | 2,189 | Y |
| 3 | 493 | 09-531V-776 | 3,041 | Y |
| 4 | 885 | 09-711N-777 | 1,128 | Y |
| 5 | 1135 | 09-806N-414 | 1,584 | Y |
| 6 | 185 | 09-3F62-695 | 1,161 | Y |
| 7 | 659 | 09-5Z20-359 | 1,332 | Y |
| 8 | 245 | 09-3P77-364 | 1,403 | Y |
| 9 | 691 | 09-630Q-729 | 2,869 | Y |
| 10 | 439 | 09-4S89-772 | 1,260 | Y |
| 11 | 18 | 09-291M-236 | 1,124 | Y |
| 12 | 210 | 09-3J30-778 | 4,608 | Y |
| 13 | 451 | 09-4X24-818 | 1,865 | Y |
| 14 | 294 | 09-433N-299 | 1,974 | Y |
| 15 | 704 | 09-642W-890 | 2,583 | Y |
| 16 | 1203 | 09-8F00-231 | 2,895 | Y |
| 17 | 32 | 09-2N67-264 | 1,323 | Y |
| 18 | 1012 | 09-7H16-071 | 3,737 | Y |
| 19 | 7 | 09-23B5-872 | 2,091 | Y |
| 20 | 40 | 09-2P99-668 | 1,257 | Y |
| 21 | 994 | 09-7B99-980 | 1,426 | Y |
| 22 | 947 | 09-765V-427 | 1,486 | Y |
| 23 | 953 | 09-771M-106 | 1,064 | Y |
| 24 | 423 | 09-4P21-526 | 1,335 | Y |
| 25 | 927 | 09-746N-378 | 3,037 | Y |
| 26 | 232 | 09-3M33-883 | 2,909 | Y |
| 27 | 509 | 09-543M-071 | 1,662 | Y |
| 28 | 236 | 09-3N52-321 | 1,203 | Y |
| 29 | 1164 | 09-825D-054 | 4,142 | Y |
| 30 | 487 | 09-524Q-857 | 1,974 | Y |
| 31 | 491 | 09-527Q-693 | 1,273 | Y |
| 32 | 1192 | 09-858M-657 | 1,511 | Y |
| 33 | 114 | 09-320X-176 | 2,019 | Y |
| 34 | 141 | 09-365Z-843 | 1,954 | Y |
| 35 | 126 | 09-342D-107 | 1,407 | Y |
| 36 | 223 | 09-3K54-653 | 1,072 | Y |
| 37 | 1008 | 09-7D98-980 | 6,298 | Y |
| 38 | 861 | 09-6X50-973 | 2,275 | Y |

# Exhibit 5

### Random Claim List

| Number in Population | 1,221 |
|---|---|
| Number in Sample | 70 |

| Counter | Rank Order | Claim Number | Estimate Amount | Meets Third Putative Class Criterion: *"Bodywork/Paint Damage "* Y/N |
|---|---|---|---|---|
| 39 | 591 | 09-5G96-155 | 1,313 | Y |
| 40 | 604 | 09-5K91-799 | 6,540 | Y |
| 41 | 323 | 09-457Q-823 | 1,409 | Y |
| 42 | 866 | 09-6Z45-054 | 5,482 | Y |
| 43 | 421 | 09-4N07-718 | 1,456 | Y |
| 44 | 352 | 09-479F-644 | 1,896 | Y |
| 45 | 1169 | 09-829Z-622 | 3,597 | Y |
| 46 | 1214 | 09-8J79-567 | 1,149 | Y |
| 47 | 603 | 09-5K80-609 | 11,001 | Y |
| 48 | 242 | 09-3P57-700 | 4,477 | Y |
| 49 | 45 | 09-2Q28-767 | 3,843 | Y |
| 50 | 651 | 09-5V89-218 | 2,324 | Y |
| 51 | 893 | 09-715H-156 | 1,484 | Y |
| 52 | 148 | 09-379Z-674 | 2,001 | Y |
| 53 | 658 | 09-5Z20-008 | 1,322 | Y |
| 54 | 804 | 09-6J94-372 | 8,825 | Y |
| 55 | 341 | 09-468P-225 | 2,378 | Y |
| 56 | 576 | 09-5F43-254 | 8,297 | Y |
| 57 | 698 | 09-639J-040 | 2,737 | Y |
| 58 | 354 | 09-480J-073 | 2,506 | Y |
| 59 | 50 | 09-2Q65-433 | 3,088 | Y |
| 60 | 987 | 09-799W-069 | 2,169 | Y |
| 61 | 950 | 09-767V-108 | 14,246 | Y |
| 62 | 273 | 09-404W-426 | 3,815 | Y |
| 63 | 1178 | 09-836H-620 | 1,758 | Y |
| 64 | 1048 | 09-7N87-595 | 1,778 | Y |
| 65 | 258 | 09-3V62-219 | 2,791 | Y |
| 66 | 118 | 09-323W-702 | 1,799 | Y |
| 67 | 362 | 09-484N-428 | 1,891 | Y |
| 68 | 1098 | 09-7W46-518 | 2,059 | Y |
| 69 | 422 | 09-4N12-560 | 1,105 | Y |
| 70 | 1061 | 09-7Q76-155 | 1,281 | Y |